EXHIBIT 6

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Electronic File | Diaz, Regina - OLMS | Memo to file | | Investigator's typed and handwritten notes of interviews | DP | 11/29/2018 - 2/27/2019 | USA000001 | USA000106 |
| Electronic File | Michel, Kenric - OLMS | Pifer, Brian - OLMS | | Transmittal Memorandum/Recommendation | DP | 1/31/2019 | USA000112 | USA000112 |
| Electronic File | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Analysis and Recommendation Memo | DP | 1/31/2019 | USA000113 | USA000117 |
| Electronic File | | | | Report of Investigation (ROI) prepared by OLMS for review by the National Office and Solicitor's Office | DP | 1/31/2019 | USA000118 | USA000137 |
| Electronic File | | | | ROI Exhibits.pdf | DP | 1/31/2019 | USA000138 | USA000139 |
| Electronic File | Diaz, Regina - OLMS | Memo to file | | Records Review Memorandum | DP | 1/30/2019 | USA000226 | USA000241 |
| Electronic File | Diaz, Regina - OLMS | Memo to file | | Memorandum re ILWU Slates 2018 | DP | 1/29/2019 | USA000242 | USA000242 |
| Electronic File | Diaz, Regina - OLMS | Memo to file | | Memorandum re Contacts to Panama | DP | 1/29/2019 | USA000287 | USA000288 |
| Electronic File | Diaz, Regina - OLMS | | | Memorandum re Hearing and Exhibits re Panama | DP | 1/30/2019 | USA000289 | USA000290 |
| Electronic File | | | | Memorandum re Prior IBC and IPEC nominations at ILWU Conventions | DP | 1/30/2019 | USA000407 | USA000407 |
| Electronic File | Diaz, Regina - OLMS | Memo to file | | Memorandum re Plan B | DP | 2/6/2019 | USA000412 | USA000412 |
| Electronic File | Michel, Kenric - OLMS | | | Draft Waiver letter | DP | 2/8/2019 | USA001764 | USA001764 |
| Email | Edgington, Bruce - OLMS | Raney, Jena - OLMS | | Email communication - Re: Fw: ILWU Ballot Recount | DP | 1/11/2019 | USA001765 | USA001766 |
| Email | Edgington, Bruce - OLMS | Raney, Jena - OLMS | | Email communication - Re:  Draft summary of violations letter for ILWU | DP | 2/1/2019 | USA001769 | USA001770 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment -Draft Report of Interview (RI) Robert Remar | DP | 12/13/2018 | USA001771 | USA001773 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Analysis & Recommendation memo | DP | 1/31/2019 | USA001774 | USA001776 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Availability for conference call with ILWU counsel | DP | 2/8/2019 | USA001777 | USA001777 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Cross-referencing member data | DP | 3/11/2019 | USA001778 | USA001778 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Exhibit in Excel format | DP | 3/11/2019 | USA001781 | USA001781 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - draft questions for Falik Interview | DP | 2/12/2019 | USA001810 | USA001811 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of M Falik | DP | 2/26/2019 | USA001813 | USA001816 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re: witness interviews | DP | 2/25/2019 | USA001817 | USA001817 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI | DP | 1/31/2019 | USA001819 | USA001840 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Voluntary Compliance Agreement | DP | 2/28/2019 | USA001842 | USA001843 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Exhibit in Excel format | DP | 3/11/2019 | USA001844 | USA001844 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  Final Report ILWU Election Challenge | DP | 11/27/2018 | USA001845 | USA001845 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  ILWU Ballot Recount | DP | 1/11/2019 | USA001858 | USA001859 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Other questions.docx | DP | 2/12/2019 | USA001864 | USA001867 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Panama | DP | 1/28/2019 | USA001868 | USA001868 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: FW: Plan B Memo | DP | 2/8/2019 | USA001869 | USA001869 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Plan B Memo | DP | 2/8/2019 | USA001870 | USA001871 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: cross-referencing documents | DP | 3/12/2019 | USA001872 | USA001877 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-CedulaMatchesBetweenGovtList-AND-SerList Analysis | DP | 3/12/2019 | USA001878 | USA001878 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Questions for witness | DP | 2/13/2019 | USA001879 | USA001880 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: summary of violations letter | DP | 2/1/2019 | USA001881 | USA001882 |
| Email | Cautero, Gregg L - OLMS | Michel, Kenric - OLMS | Mitchell, Joy - OLMS | Email communication - Re: FW: Zero File - 03 ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 12/12/2018 | USA001885 | USA001886 |
| Email | Edgington, Bruce - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS; Raney, Jena - OLMS | Email communication - Re: Hand Count - Longshore Election | DP | 1/10/2019 | USA001887 | USA001887 |
| Email | Mitchell, Joy - OLMS | Michel, Kenric - OLMS; Edgington, Bruce - OLMS | | Email communication - Re: ILWU Ballot Recount | DP | 1/11/2019 | USA001889 | USA001889 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Robert Remar | DP | 12/14/2018 | USA001891 | USA001893 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Questionnaire Election Official Daw 2018-12-04 | DP | 12/14/2018 | USA001894 | USA001898 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft Questionnaire Union Official 2018-12-04 JS | DP | 12/14/2018 | USA001899 | USA001910 |
| Email | Edgington, Bruce - OLMS | Michel, Kenric - OLMS | | Email communication - Re: investigation questions | DP | 1/24/2019 | USA001912 | USA001912 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft request for auxiliary investigation NYDO 2018-12-07 | DP | 12/7/2018 | USA001914 | USA001914 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft request for auxiliary investigation LADO 2019-01-03 | DP | 12/31/2018 | USA001916 | USA001917 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: investigation status | DP | 1/23/2019 | USA001930 | USA001930 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Records Review Memo 2019-01-14 | DP | 1/23/2019 | USA001931 | USA001941 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Moreno RI | DP | 12/28/2018 | USA001942 | USA001942 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Moreno A 2018-12-20 | DP | 12/28/2018 | USA001943 | USA001946 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft request for auxiliary investigation NYDO 2019-01-03 | DP | 12/31/2018 | USA001948 | USA001948 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA001952 | USA001954 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Other ILWU questions | DP | 2/12/2019 | USA001955 | USA001955 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Other questions.docx | DP | 2/12/2019 | USA001956 | USA001959 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Burns 2019-01-16 | DP | 1/17/2019 | USA001961 | USA001962 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of RI Mitre 2019-01-11 | DP | 1/17/2019 | USA001963 | USA001965 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Memo re Plan B 2019-02-06 | DP | 2/6/2019 | USA001968 | USA001968 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: witness interview Qs | DP | 3/14/2019 | USA001971 | USA001971 |
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Michel, Kenric - OLMS; Mitchell, Joy - OLMS | Email communication - Re: RE: 530-6014997(03) Lead | DP | 1/14/2019 | USA001972 | USA001972 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: additional questions for witness | DP | 1/29/2019 | USA001973 | USA001973 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Availability for conference call with ILWU counsel | DP | 2/8/2019 | USA001974 | USA001974 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Memo re Calls To Panama2019-01-25 | DP | 1/29/2019 | USA001977 | USA001978 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: DOL Investigation of ILWU Election | DP | 12/11/2018 | USA001979 | USA001983 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Falik Draft RI | DP | 4/3/2019 | USA001985 | USA001985 |
| Email | Shanker, Tracy L - OLMS | Edgington, Bruce - OLMS | Michel, Kenric - OLMS; Raney, Jena - OLMS | Email communication - Re: RE: Hand Count - Longshore Election | DP | 1/10/2019 | USA001986 | USA001987 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Draft ILWU Bryan RI and investigation report | DP | 12/7/2018 | USA001988 | USA001989 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU Transcript and Hearing exhibits | IF | 2/6/2019 | USA001995 | USA001995 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: ILWU waiver letter - deadline April 5, 2019 | DP | 2/8/2019 | USA001996 | USA001997 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU | IF | 1/24/2019 | USA001998 | USA001998 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: investigatory process | DP | 3/8/2019 | USA002002 | USA002002 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Opening Memo | DP | 11/28/2018 | USA002003 | USA002003 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA002004 | USA002006 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Raney, Jena - OLMS | Michel, Kenric - OLMS; Edgington, Bruce - OLMS | | Email communication - Re:  Panama | DP | 1/28/2019 | USA002007 | USA002008 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: Plan B Memo | DP | 2/7/2019 | USA002009 | USA002009 |
| Email Attachment | | | | Attachment - Plan B Memo.pdf | DP | 2/7/2019 | USA002010 | USA002010 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Plan B Memo | DP | 2/8/2019 | USA002011 | USA002012 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: witness | DP | 1/28/2019 | USA002013 | USA002013 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ROI final revision | DP | 1/31/2019 | USA002015 | USA002016 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002017 | USA002038 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  ROI | DP | 1/30/2019 | USA002039 | USA002039 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002040 | USA002061 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: summary of violations letter | DP | 1/31/2019 | USA002063 | USA002063 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter 2019-01-31 | DP | 1/31/2019 | USA002064 | USA002064 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/25/2019 | USA002067 | USA002078 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002080 | USA002099 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Email communication - Re: Salas RI | DP | 1/18/2019 | USA002100 | USA002100 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of  Salas L 2019-01-15 | DP | 1/18/2019 | USA002101 | USA002103 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter  2019-02-06 | DP | 2/6/2019 | USA002105 | USA002105 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  Summary of Violations Letter | DP | 1/31/2019 | USA002106 | USA002106 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Ortiz 2019-01-25 | DP | 1/28/2019 | USA002110 | USA002110 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft request for auxiliary investigation WDO 2019-01-03 | DP | 12/31/2018 | USA002113 | USA002114 |
| Email Attachment | | | | Attachment - Draft Opening Memo 2018-11-28 | DP | 11/28/2018 | USA002122 | USA002139 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002141 | USA002144 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  questions for witness | DP | 1/23/2019 | USA002145 | USA002145 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  questions for the employer | DP | 1/23/2019 | USA002146 | USA002146 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft request for auxiliary investigation 2019-01-31 | DP | 1/31/2019 | USA002149 | USA002149 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter   2019-01-31 | DP | 1/31/2019 | USA002151 | USA002151 |
| Email | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/13/2019 | USA002152 | USA002155 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtListMatches-TO-Exhibt41-VoterList Analysis | DP | 3/13/2019 | USA002156 | USA002156 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: ILWU Ballot Recount | DP | 1/11/2019 | USA002157 | USA002157 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002166 | USA002185 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 12/12/2018 | USA002188 | USA002189 |
| Email | Michel, Kenric - OLMS | Mitchell, Joy - OLMS | | Email communication - Re: GES interview on Thursday | DP | 2/15/2019 | USA002190 | USA002190 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS; Diaz, Regina - OLMS | | Email communication - Re: GES interview | DP | 2/15/2019 | USA002191 | USA002191 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU election results | DP | 1/10/2019 | USA002192 | USA002192 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU questions | DP | 1/24/2019 | USA002194 | USA002194 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002196 | USA002216 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 1/15/2019 | USA002220 | USA002220 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Email communication - Re: list comparison | DP | 3/8/2019 | USA002221 | USA002221 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 1/28/2019 | USA002230 | USA002230 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation decisions | DP | 2/1/2019 | USA002231 | USA002231 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002234 | USA002237 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002239 | USA002242 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 3/6/2019 | USA002243 | USA002244 |
| Email | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/13/2019 | USA002245 | USA002248 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/6/2019 | USA002251 | USA002254 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/6/2019 | USA002255 | USA002257 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Falik questions | DP | 2/12/2019 | USA002260 | USA002261 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2018-12-18 | DP | 12/28/2018 | USA002263 | USA002267 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Moreno A 2018-12-20 | DP | 12/28/2018 | USA002268 | USA002271 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Final Report ILWU Election Challenge | DP | 11/27/2018 | USA002272 | USA002272 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002274 | USA002277 |
| Email | Michel, Kenric - OLMS | Mitchell, Joy - OLMS | | Email communication - Re: RE: GES interview on Thursday | DP | 2/20/2019 | USA002278 | USA002279 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Hand Count - Longshore Election | DP | 1/10/2019 | USA002280 | USA002281 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Bryan RI and investigation report | DP | 12/7/2018 | USA002282 | USA002282 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Bryan | DP | 12/7/2018 | USA002283 | USA002290 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Election Challenge | DP | 11/27/2018 | USA002291 | USA002291 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU questions | DP | 1/24/2019 | USA002294 | USA002295 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Questionnaire of Election Official Daw 2018-12-04 | DP | 12/14/2018 | USA002297 | USA002301 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft Questionnaire of Union Official Bargmann 2018-12-04 | DP | 12/14/2018 | USA002302 | USA002313 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU | DP | 1/14/2019 | USA002315 | USA002316 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft request for auxiliary investigation NYDO 2019-01-08 | DP | 1/8/2019 | USA002318 | USA002319 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA002321 | USA002323 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Other questions KM2.docx | DP | 2/14/2019 | USA002325 | USA002328 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Burns 2019-01-16 KM2.doc | DP | 1/17/2019 | USA002330 | USA002331 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Mitre 2019-01-11 | DP | 1/17/2019 | USA002332 | USA002334 |
| Email | Michel, Kenric - OLMS | Raney, Jena - OLMS; Edgington, Bruce - OLMS | | Email communication - Re: RE: Panama | DP | 1/28/2019 | USA002336 | USA002337 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft Memo re Plan B 2019-02-06 | DP | 2/7/2019 | USA002339 | USA002339 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/28/2019 | USA002342 | USA002354 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ROI final revision | DP | 1/31/2019 | USA002355 | USA002356 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft ROI 2019-01-08 | DP | 1/31/2019 | USA002357 | USA002378 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002380 | USA002400 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Attachment - Draft RI of Salas L 2019-01-15 | DP | 1/22/2019 | USA002402 | USA002404 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment -Attachment - Draft RI of Ortiz 2019-01-25 | DP | 1/28/2019 | USA002407 | USA002407 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: voting margins | DP | 1/24/2019 | USA002408 | USA002408 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Remar 2018-12-06 | DP | 12/13/2018 | USA002411 | USA002413 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Remar 2018-12-06 | DP | 12/14/2018 | USA002415 | USA002417 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Salas RI | DP | 1/22/2019 | USA002418 | USA002418 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Salas L 2019-01-15 | DP | 1/22/2019 | USA002419 | USA002421 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: summary of violations letter | DP | 1/31/2019 | USA002424 | USA002424 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter   2019-01-30 | DP | 1/30/2019 | USA002425 | USA002425 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: time waiver | DP | 12/7/2018 | USA002426 | USA002426 |
| Email Attachment | Michel, Kenric - OLMS | | | Attachment -  Draft Waiver Letter 2018-12-07 | DP | 12/7/2018 | USA002427 | USA002427 |
| Email Attachment | Michel, Kenric - OLMS | | | Attachment -  Draft Waiver Letter  2018-12-07 | DP | 12/7/2018 | USA002428 | USA002428 |
| Email Attachment | Diaz, Regina - OLMS | | | Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002430 | USA002433 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: voting margins | DP | 1/24/2019 | USA002434 | USA002434 |
| Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Auxiliary ROI | DP | 3/19/2019 | USA002435 | USA002435 |
| Email Attachment | | | | Attachment - Draft ILWU Auxiliary ROI | DP | 3/19/2019 | USA002436 | USA002456 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: case questions | DP | 2/21/2019 | USA002457 | USA002457 |
| Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: corrected typo on chart for records review memo | DP | 2/11/2019 | USA002460 | USA002460 |
| Email Attachment | | | | Attachment - ILWU.GES.Records Review Memo for lead.pdf | DP | 2/11/2019 | USA002461 | USA002467 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter  2019-01-30 | DP | 1/31/2019 | USA002479 | USA002479 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: EMS | DP | 2/14/2019 | USA002481 | USA002481 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/28/2019 | USA002599 | USA002599 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA002652 | USA002656 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA002657 | USA002659 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Mitchell, William - OLMS | | | Attachment - GovtList Analysis | DP | 3/11/2019 | USA002660 | USA002660 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - PanamaPorts-Scan Analysis | DP | 3/11/2019 | USA002661 | USA002661 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - SerList-AllPages Analysis | DP | 3/11/2019 | USA002662 | USA002662 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA002663 | USA002665 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-PanamaPortsList-ALL_Listed Analysis | DP | 3/11/2019 | USA002666 | USA002666 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-SerList-ALL_Listed Analysis | DP | 3/11/2019 | USA002667 | USA002667 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA002668 | USA002670 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-PanamaPortsList Analysis | DP | 3/11/2019 | USA002671 | USA002671 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-SerList Analysis | DP | 3/11/2019 | USA002672 | USA002672 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA002673 | USA002673 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  interviewing witness | DP | 2/28/2019 | USA002769 | USA002770 |
| Email Attachment | Michel, Kenric - OLMS | | | Attachment -  Draft Waiver Letter  2019-02-08 | DP | 2/8/2019 | USA002777 | USA002777 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 1/28/2019 | USA002778 | USA002779 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU | DP | 1/10/2019 | USA003965 | USA003965 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Quick question | DP | 2/15/2019 | USA003969 | USA003969 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA003970 | USA003970 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 3/12/2019 | USA003971 | USA003971 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation process | DP | 12/10/2018 | USA003989 | USA003990 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation process | DP | 12/10/2018 | USA003992 | USA003993 |
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA003994 | USA003995 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - GovtList Analysis | DP | 3/11/2019 | USA003996 | USA003996 |
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA003997 | USA003998 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - Combined - PanamaPorts-and-SerList Analysis | DP | 3/11/2019 | USA003999 | USA003999 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/14/2019 | USA004000 | USA004004 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/12/2019 | USA004005 | USA004007 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA004008 | USA004008 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA004009 | USA004009 |
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/14/2019 | USA004010 | USA004013 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Draft questions for witness | DP | 2/26/2019 | USA004037 | USA004037 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  box of ballots shipped by Salas | DP | 2/28/2019 | USA004048 | USA004049 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 3/1/2019 | USA004052 | USA004053 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  box of ballots shipped by Salas | DP | 2/21/2019 | USA004054 | USA004054 |
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Exhibit in Excel format | DP | 3/11/2019 | USA004055 | USA004056 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Final Report ILWU Election Challenge | DP | 11/27/2018 | USA004208 | USA004208 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  investigation process | DP | 1/24/2019 | USA004213 | USA004213 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU | DP | 12/6/2018 | USA004214 | USA004214 |
| Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU ballot count | DP | 1/30/2019 | USA004216 | USA004216 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Election Challenge | DP | 11/27/2018 | USA004421 | USA004421 |
| Email | Alvaro Moreno C. | Diaz, Regina - OLMS | Raul Feuillet | Email communication - Re: Re: ILWU election | DP; INF | 2/26/2019 | USA004465 | USA004467 |
| Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS; Hughes, Morgan M - OLMS | Rim, Christina - OLMS | Email communication - Re:  Maralin Falik Notes | DP | 2/11/2019 | USA004471 | USA004471 |
| Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  Maralin Falik Notes | DP | 2/11/2019 | USA004474 | USA004475 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Interview with Maralin Falik | DP | 2/8/2019 | USA004508 | USA004508 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA004514 | USA004516 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Plan B Memo | DP | 2/8/2019 | USA004533 | USA004534 |
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: cross-reference of documents | DP | 3/12/2019 | USA004535 | USA004541 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - PanamaPortsWithCedula Analysis | DP | 3/12/2019 | USA004542 | USA004542 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA004543 | USA004549 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA004550 | USA004556 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA004558 | USA004559 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA004560 | USA004561 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA004562 | USA004562 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA004563 | USA004564 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA004565 | USA004566 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA004567 | USA004567 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA004568 | USA004568 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for witness | DP | 3/21/2019 | USA004569 | USA004569 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for witness | DP | 3/21/2019 | USA004570 | USA004570 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 3/12/2019 | USA004571 | USA004571 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: records review memo | DP | 3/1/2019 | USA004581 | USA004581 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: records review memo | DP | 3/1/2019 | USA004583 | USA004583 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: case investigation planning | DP | 12/4/2018 | USA004584 | USA004585 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Review of timeline | DP | 2/21/2019 | USA004587 | USA004587 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ROI final revision | DP | 1/31/2019 | USA004588 | USA004589 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  Draft Summary of Violations Letter | DP | 2/6/2019 | USA004596 | USA004596 |
| Email Attachment | | | | Attachment - ILWU.GES.Records Review Memo for lead.pdf | DP | 2/11/2019 | USA004602 | USA004608 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Memo re Calls To Panama 2019-01-25 | DP | 1/29/2019 | USA004628 | USA004629 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/29/2019 | USA004630 | USA004641 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2018-12-18 | DP | 12/28/2018 | USA004644 | USA004648 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/11/2019 | USA004651 | USA004652 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/14/2019 | USA004653 | USA004656 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: cross-reference of documents | DP | 3/12/2019 | USA004657 | USA004662 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-CedulaMatchesBetweenGovtList-AND-SerList Analysis | DP | 3/12/2019 | USA004663 | USA004663 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_2-20-19.docx | DP | 2/21/2019 | USA004664 | USA004667 |
| Email Attachment | Michel, Kenric - OLMS | | | Attachment - Draft Waiver Letter 2019-02-06.pdf | DP | 2/7/2019 | USA004669 | USA004669 |
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: Review of timeline | DP | 2/21/2019 | USA004671 | USA004671 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_2-20-19.docx | DP | 2/21/2019 | USA004672 | USA004675 |
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: ILWU ballot count | DP | 1/30/2019 | USA004676 | USA004676 |
| Email Attachment | Sorrento, Jeff - OLMS | | | Attachment - Draft RI of Remar 2018-12-06 | DP | 1/29/2019 | USA004688 | USA004690 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI 2019-01-08 | DP | 1/29/2019 | USA004691 | USA004710 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft Memo re Calls To Panama 2019-01-25 | DP | 1/29/2019 | USA004711 | USA004712 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Memo re ILWU Hearing and Exhibits 2019-01-29 | DP | 1/29/2019 | USA004713 | USA004714 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Passaport Letter.docx | DP | 12/14/2018 | USA004723 | USA004723 |
| Email | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for Remar | DP | 3/4/2019 | USA004724 | USA004724 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA004746 | USA004749 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: questions for Salas | DP | 1/23/2019 | USA004750 | USA004750 |
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: Auxiliary ROI | DP | 3/19/2019 | USA004751 | USA004751 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA004768 | USA004769 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/14/2019 | USA004770 | USA004773 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Draft questions for Familathe | DP | 2/26/2019 | USA004791 | USA004791 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: EMS | DP | 2/21/2019 | USA004793 | USA004793 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Exhibit in Excel format? | DP | 3/11/2019 | USA004795 | USA004796 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Falik notes sent | DP | 3/29/2019 | USA004797 | USA004797 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU | DP | 1/14/2019 | USA004976 | USA004976 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU | DP | 1/10/2019 | USA004977 | USA004977 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: RE: ILWU ballot count | DP | 1/30/2019 | USA004980 | USA004981 |
| Email | Diaz, Regina - OLMS | Alvaro Moreno C. | Raul Feuillet | Email communication - Re: RE: ILWU election | DP; INF | 2/26/2019 | USA004984 | USA004987 |
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: Maralin Falik Notes | DP | 2/11/2019 | USA005419 | USA005419 |
| Email | Diaz, Regina - OLMS | Hughes, Morgan M - OLMS | Rennard, Robert - OLMS; Rim, Christina - OLMS | Email communication - Re:  Maralin Falik Notes | DP | 2/11/2019 | USA005420 | USA005420 |
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re:  Maralin Falik Notes | DP | 2/11/2019 | USA005421 | USA005422 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Lazaro Salas | DP | 1/15/2019 | USA005442 | USA005442 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Lazaro Salas | DP | 1/15/2019 | USA005443 | USA005443 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft request for auxiliary investigationNYDO 2019-01-08 | DP | 1/8/2019 | USA005449 | USA005449 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Draft of Falik interview questions | DP | 2/20/2019 | USA005450 | USA005450 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Draft of Falik interview questions | DP | 2/19/2019 | USA005451 | USA005451 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft witness questions | DP | 2/12/2019 | USA005504 | USA005507 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Panama | DP | 12/14/2018 | USA005508 | USA005510 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA005511 | USA005517 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA005518 | USA005523 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Questions for Falik | DP | 2/12/2019 | USA005524 | USA005524 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Questions for Falik | DP | 2/13/2019 | USA005526 | USA005527 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Quick question | DP | 2/15/2019 | USA005528 | USA005528 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA005531 | USA005531 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witness interview questions | DP | 3/21/2019 | USA005532 | USA005532 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witnesst | DP | 3/12/2019 | USA005533 | USA005533 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: records review memo | DP | 3/1/2019 | USA005535 | USA005535 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witness interview questions | DP | 2/20/2019 | USA005536 | USA005536 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Draft ROI 2019-01-08 | DP | 1/30/2019 | USA005538 | USA005559 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Witness Interview Questions 2-20-19 | DP | 2/20/2019 | USA005567 | USA005570 |

**ILWU Privilege Log**

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Cautero, Gregg L - OLMS | Email communication - Re: RE: times | DP | 2/20/2019 | USA005571 | USA005571 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: voting margins | DP | 1/24/2019 | USA005576 | USA005576 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft  Interview Questions 3-14-19 | DP | 3/14/2019 | USA005584 | USA005588 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft  Interview Questions 3-14-19 | DP | 3/14/2019 | USA005589 | USA005596 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: For your review: Timeline | DP | 2/20/2019 | USA005600 | USA005600 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU.docx | DP | 2/20/2019 | USA005601 | USA005604 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA005633 | USA005633 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: report on case development | DP | 3/7/2019 | USA005672 | USA005672 |
| Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Re: Case memo re: ILWU | DP | 2/7/2019 | USA005713 | USA005713 |
| Email | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: For your review: Timeline | DP | 2/20/2019 | USA005718 | USA005719 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: Reviewing hearing transcript | DP | 2/13/2019 | USA005722 | USA005722 |
| Email | | Willertz, Stephen J - OLMS | | Email communication - Re: FW: ILWU case | DP | 12/6/2018 | USA005766 | USA005766 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: Draft RI of Bryan RI and investigation report | DP | 12/7/2018 | USA005767 | USA005767 |
| Email | Thomas, Terri - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Hanley, Sharon - OLMS | Email communication - Re: RE: Travel to Panama | DP | 12/7/2018 | USA005768 | USA005768 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: FW: Official International Travel | DP | 1/25/2019 | USA005772 | USA005778 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: Panama | DP | 1/25/2019 | USA005786 | USA005786 |
| Email | Edgington, Bruce - OLMS | Raney, Jena - OLMS; Willertz, Stephen J - OLMS | Michel, Kenric - OLMS | Email communication - Re: U.S. Embassy in Panama | DP | 1/25/2019 | USA005787 | USA005788 |
| Email Attachment | | | | Attachment - Plan B Memo.pdf | DP | 2/7/2019 | USA005801 | USA005801 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Fw: Plan B Memo | DP | 2/8/2019 | USA005804 | USA005804 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: FW: Update on ILWU | DP | 2/8/2019 | USA005805 | USA005806 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Draft ROI 2019-31-08 | DP | 1/31/2019 | USA005813 | USA005834 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA005835 | USA005838 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/30/2019 | USA005839 | USA005851 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA005855 | USA005856 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Draft interview questions | DP | 2/12/2019 | USA005857 | USA005857 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Qs_Falik.docx | DP | 2/12/2019 | USA005858 | USA005859 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: FW: Questions for Falik | DP | 2/13/2019 | USA005861 | USA005863 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Qs_Falik.docx | DP | 2/14/2019 | USA005917 | USA005919 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: Regina's draft interview questions | DP | 2/14/2019 | USA005922 | USA005922 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Proposed Interview Questions | DP | 2/19/2019 | USA005925 | USA005928 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Qs_Falik_CRLM.docx | DP | 2/19/2019 | USA005930 | USA005933 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Email communication - Re: box of ballots | DP | 2/19/2019 | USA005935 | USA005936 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Qs_Falik_2-20-19.docx | DP | 2/20/2019 | USA005941 | USA005944 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: For your review: Timeline | DP | 2/20/2019 | USA005945 | USA005946 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_2-20-19.docx | DP | 2/20/2019 | USA005947 | USA005950 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: For your review: Timeline | DP | 2/20/2019 | USA005951 | USA005952 |
| Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: For your review: Timeline | DP | 2/20/2019 | USA005953 | USA005954 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU.docx | DP | 2/20/2019 | USA005955 | USA005958 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re:  case discussion | DP | 2/21/2019 | USA005960 | USA005960 |
| Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Campaigning in Panama | DP | 2/21/2019 | USA005961 | USA005961 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Interview questions | DP | 2/26/2019 | USA005975 | USA005975 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Qs_Familathe_2-26-19.docx | DP | 2/26/2019 | USA005976 | USA005977 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/1/2019 | USA005994 | USA005997 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R | DP | 3/1/2019 | USA005998 | USA006000 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA006025 | USA006025 |
| Email | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006061 | USA006063 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - GovtList Analysis | DP | 3/11/2019 | USA006064 | USA006064 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - PanamaPorts-Scan Analysis | DP | 3/11/2019 | USA006065 | USA006065 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - SerList-AllPages Analysis | DP | 3/11/2019 | USA006066 | USA006066 |
| Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS | Mitchell, William - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006067 | USA006069 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-PanamaPortsList-ALL_Listed Analysis | DP | 3/11/2019 | USA006070 | USA006070 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-SerList-ALL_Listed Analysis | DP | 3/11/2019 | USA006071 | USA006071 |
| Email | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006072 | USA006073 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-PanamaPortsList Analysis | DP | 3/11/2019 | USA006074 | USA006074 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtList-MatchTO-SerList Analysis | DP | 3/11/2019 | USA006075 | USA006075 |
| Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006078 | USA006083 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-CedulaMatchesBetweenGovtList-AND-SerList Analysis | DP | 3/12/2019 | USA006084 | USA006084 |
| Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | Diaz, Regina - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006085 | USA006091 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtListMatch-TO-PanamaPortsList-Updated 3-12-19 Analysis | DP | 3/12/2019 | USA006092 | USA006092 |
| Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006093 | USA006096 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Cross-referencing member data | DP | 3/13/2019 | USA006097 | USA006100 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - TBL-GovtListMatches-TO-Exhibt41-VoterList Analysis | DP | 3/13/2019 | USA006101 | USA006101 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/6/2019 | USA006117 | USA006120 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/6/2019 | USA006121 | USA006123 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: FW: Falik RI | DP | 4/3/2019 | USA006152 | USA006152 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/29/2019 | USA006153 | USA006157 |
| Electronic File | Mitchell, William - OLMS | | | Copy of TBL-GovtList-MatchTO-PanamaPortsList-ALL_Listed Analysis | DP | 3/11/2019 | USA006161 | USA006161 |
| Electronic File | Mitchell, William - OLMS | | | Copy of TBL-GovtList-MatchTO-SerList-ALL_Listed Analysis | DP | 3/11/2019 | USA006162 | USA006162 |
| Electronic File | Mitchell, William - OLMS | | | GovtList plus PananaPorts Analysis | DP | 3/11/2019 | USA006163 | USA006163 |
| Electronic File | Mitchell, William - OLMS | | | GovtList plus SerList Analysis | DP | 3/11/2019 | USA006164 | USA006164 |
| Electronic File | Mitchell, William - OLMS | | | GovtList Analysis | DP | 3/11/2019 | USA006165 | USA006165 |
| Electronic File | Mitchell, William - OLMS | | | PanamaPorts-Scan Analysis | DP | 3/11/2019 | USA006166 | USA006166 |
| Electronic File | Mitchell, William - OLMS | | | SerList-AllPages Analysis | DP | 3/11/2019 | USA006167 | USA006167 |
| Electronic File | Mitchell, William - OLMS | | | TBL-GovtList-MatchTO-PanamaPortsList Analysis | DP | 3/11/2019 | USA006168 | USA006168 |
| Electronic File | Mitchell, William - OLMS | | | TBL-GovtList-MatchTO-SerList Analysis | DP | 3/11/2019 | USA006169 | USA006169 |
| Electronic File | Shanker, Tracy L - OLMS | | | Election Case Memo Summary | DP | 5/2/2019 | USA006179 | USA006183 |
| Electronic File | Shanker, Tracy L - OLMS | | | Election Case Memo Summary | DP | 5/3/2019 | USA006184 | USA006188 |
| Electronic File | Ng, Michael - OLMS | | | Draft Summary of Violations Letter | DP | 1/31/2019 | USA006189 | USA006189 |
| Electronic File | Ng, Michael - OLMS | | | Draft Summary of Violations Letter | DP | 2/6/2019 | USA006190 | USA006190 |
| Electronic File | Diaz, Regina - OLMS | | | Interview Qs_Falik.docx | DP | 2/14/2019 | USA006199 | USA006201 |
| Electronic File | Diaz, Regina - OLMS | | | Interview Qs_Falik_2-20-19.docx | DP | 2/20/2019 | USA006202 | USA006205 |
| Electronic File | Diaz, Regina - OLMS | | | Interview Qs_Familathe_2-25-19.docx | DP | 2/25/2019 | USA006206 | USA006207 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Electronic File | Diaz, Regina - OLMS | | | Interview Qs_Familathe_2-26-19.docx | DP | 2/26/2019 | USA006208 | USA006209 |
| Electronic File | Diaz, Regina - OLMS | | | Draft Interview Questions for Witness | DP | 3/14/2019 | USA006210 | USA006214 |
| Electronic File | Diaz, Regina - OLMS | | | Draft Interview Questions for Witness | DP | 3/14/2019 | USA006215 | USA006222 |
| Electronic File | Shanker, Tracy L - OLMS | | | Notes from 12-3-18 early case consult.docx | DP | 1/28/2019 | USA006226 | USA006227 |
| Electronic File | Shanker, Tracy L - OLMS | | | Notes while drafting agenda-ILWU.docx | DP | 2/5/2019 | USA006228 | USA006228 |
| Electronic File | Shanker, Tracy L - OLMS | | | National Office Investogator Notes | DP | 3/7/2019 | USA006229 | USA006232 |
| Electronic File | Shanker, Tracy L - OLMS | | | National Office Investogator Notes | DP | 1/25/2019 | USA006233 | USA006236 |
| Electronic File | Shanker, Tracy L - OLMS | | | National Office Investogator Notes | DP | 2/21/2019 | USA006237 | USA006241 |
| Electronic File | Diaz, Regina - OLMS | | | Draft Proposed Interview  Questions | DP | 2/19/2019 | USA006242 | USA006245 |
| Electronic File | | | | Memo re: Plan B | DP | 2/7/2019 | USA006264 | USA006264 |
| Electronic File | | | | Draft Summary of Violations Letter | DP | 2/6/2019 | USA006287 | USA006287 |
| Electronic File | Shanker, Tracy L - OLMS | | | Timeline_ILWU.docx | DP | 2/20/2019 | USA006302 | USA006305 |
| Electronic File | Shanker, Tracy L - OLMS | | | Timeline_ILWU_2-20-19.docx | DP | 2/20/2019 | USA006306 | USA006309 |
| Electronic File | Shanker, Tracy L - OLMS | | | Timeline_ILWU_2-21-19.docx | DP | 2/21/2019 | USA006310 | USA006313 |
| Electronic File | Shanker, Tracy L - OLMS | | | Timeline_ILWU_3-5-19.docx | DP | 3/8/2019 | USA006314 | USA006319 |
| Electronic File | Shanker, Tracy L - OLMS | | | Timeline_ILWU_3-8-19.docx | DP | 3/8/2019 | USA006320 | USA006325 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Draft questions for Familathe | DP | 2/25/2019 | USA006333 | USA006333 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Interview Questions for Familathe 2-25-19 | DP | 2/25/2019 | USA006334 | USA006335 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_2-20-19.docx | DP | 2/20/2019 | USA006337 | USA006340 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 2/28/2019 | USA006346 | USA006349 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 2/28/2019 | USA006350 | USA006352 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/6/2019 | USA006355 | USA006358 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/6/2019 | USA006359 | USA006361 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Draft Voluntary compliance Agreement | DP | 3/4/2019 | USA006371 | USA006371 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft Voluntary Compliance Agreement 2019-03-08 | DP | 3/4/2019 | USA006372 | USA006373 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/28/2019 | USA006408 | USA006409 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/21/2019 | USA006414 | USA006415 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - box of ballots shipped by Salas | DP | 2/19/2019 | USA006416 | USA006417 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - box of ballots shipped by Salas | DP | 3/1/2019 | USA006421 | USA006423 |
| Email | Mitchell, William - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Exhibit in Excel format? | | 3/11/2019 | USA006424 | USA006425 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006426 | USA006428 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006429 | USA006430 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006433 | USA006434 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006437 | USA006439 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Familathe | DP | 2/28/2019 | USA006440 | USA006440 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: For your review: Timeline | DP | 2/20/2019 | USA006441 | USA006442 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: For your review: Timeline | DP | 2/20/2019 | USA006443 | USA006444 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 1/24/2019 | USA006445 | USA006445 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  ILWU Investigation questions | DP | 3/8/2019 | USA006450 | USA006450 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Draft ROI 2019-31-08x | DP | 5/20/2019 | USA006454 | USA006475 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU | DP | 3/13/2019 | USA006481 | USA006481 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU PCPU Dues Checkoff Report | DP | 2/19/2019 | USA006518 | USA006518 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: ILWU PCPU Dues Checkoff Report | DP | 2/19/2019 | USA006519 | USA006519 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Questions for Remar | DP | 3/6/2019 | USA006524 | USA006524 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_2-21-19.docx | DP | 2/27/2019 | USA006527 | USA006530 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS; Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU waiver letter - deadline April 5, 2019 | DP | 2/8/2019 | USA006547 | USA006548 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: ILWU waiver letter - deadline April 5, 2019 | DP | 2/8/2019 | USA006549 | USA006549 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication -Re: report on case development | DP | 2/21/2019 | USA006554 | USA006554 |
| Email | Gaskins, Kia D - ILAB | Thomas, Terri - OLMS; Shanker, Tracy L - OLMS | Becker, Deborah M - ILAB | Email communication - Re: Official International Travel | DP | 12/12/2018 | USA006556 | USA006562 |
| Email | Thomas, Terri - OLMS | Gaskins, Kia D - ILAB; Shanker, Tracy L - OLMS | Becker, Deborah M - ILAB | Email communication - Re: Official International Travel | DP | 12/12/2018 | USA006563 | USA006569 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Official International Travel | DP | 1/25/2019 | USA006570 | USA006576 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Interview Questions Falik 2-20-19 | DP | 2/20/2019 | USA006579 | USA006582 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Panama Travel | DP | 12/14/2018 | USA006592 | USA006592 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Panama Travel | DP | 1/28/2019 | USA006596 | USA006596 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Plan B Memo | DP | 2/7/2019 | USA006597 | USA006597 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: Re: Plan B Memo | DP | 2/8/2019 | USA006598 | USA006599 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Re: Plan B Memo | DP | 2/8/2019 | USA006600 | USA006601 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006602 | USA006608 |
| Email | Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication -  cross-reference of documents | DP | 3/12/2019 | USA006609 | USA006614 |
| Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006615 | USA006619 |
| Email | Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006620 | USA006622 |
| Email Attachment | Mitchell, William - OLMS | | | Attachment - GovtList plus PananaPorts Analysis | DP | 3/11/2019 | USA006623 | USA006623 |
| Email | Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS | | Email communication - cross-reference of documents | DP | 3/11/2019 | USA006624 | USA006626 |
| Email | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Email communication - cross-reference of documents | DP | 3/11/2019 | USA006627 | USA006628 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/14/2019 | USA006691 | USA006693 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006694 | USA006695 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA006696 | USA006698 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA006699 | USA006700 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Re: Questions for Falik | DP | 2/12/2019 | USA006701 | USA006702 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006703 | USA006704 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006705 | USA006705 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Witnesses | DP | 2/26/2019 | USA006706 | USA006706 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Witnesses | DP | 2/26/2019 | USA006707 | USA006708 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -  Draft Records Review Memo 2019-01-14.docx | DP | 1/30/2019 | USA006710 | USA006722 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Case Investigation Planning | DP | 12/6/2018 | USA006723 | USA006724 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: Draft interview questions | DP | 2/14/2019 | USA006725 | USA006725 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: Reviewing hearing transcript | DP | 2/13/2019 | USA006726 | USA006726 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: Reviewing hearing transcript | DP | 2/14/2019 | USA006727 | USA006728 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: summary of violations letter | DP | 1/31/2019 | USA006734 | USA006734 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter 2019-01-30 | DP | 1/31/2019 | USA006735 | USA006735 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Email communication - Re: Falik RI | DP | 3/29/2019 | USA006753 | USA006753 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/29/2019 | USA006754 | USA006758 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Interview Questions Familathe 2-26-19 | DP | 2/26/2019 | USA006762 | USA006763 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Review Request | DP | 2/20/2019 | USA006781 | USA006781 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline.docx | DP | 2/20/2019 | USA006782 | USA006785 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Friday's ILWU call | DP | 3/7/2019 | USA006786 | USA006786 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/12/2019 | USA006808 | USA006810 |
| Email Attachment | Russ Bargmann | | | Attachment -  List of Panama Ballots with Full Names Analysis | DP | 3/11/2019 | USA006811 | USA006811 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: deliberations re potential witnesses | DP | 3/1/2019 | USA006842 | USA006843 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: deliberations re potential witnesses | DP | 2/26/2019 | USA006846 | USA006847 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re:Re: deliberations re potential witnesses | DP | 2/28/2019 | USA006852 | USA006853 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006854 | USA006855 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006856 | USA006857 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006858 | USA006859 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006860 | USA006860 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006861 | USA006862 |
| Email | Thomas, Terri - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Hanley, Sharon - OLMS | Email communication - Re: RE: Travel to Panama | DP | 12/7/2018 | USA006863 | USA006863 |
| Email | Shanker, Tracy L - OLMS | Edgington, Bruce - OLMS | Pifer, Brian - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006875 | USA006877 |
| Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006878 | USA006880 |
| Email | Pifer, Brian - OLMS | Edgington, Bruce - OLMS; Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006881 | USA006883 |
| Email | Edgington, Bruce - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006884 | USA006886 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006890 | USA006891 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: records review memo | DP | 2/28/2019 | USA006892 | USA006892 |
| Email Attachment | | | | Attachment -ILWU Election Case Opening Memorandum | DP | 12/4/2018 | USA006895 | USA006912 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Review this timeline instead | DP | 2/20/2019 | USA006913 | USA006913 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_2-20-19.docx | DP | 2/20/2019 | USA006914 | USA006917 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Interview questions | DP | 2/20/2019 | USA006918 | USA006918 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Questions Falik 2-20-19 | DP | 2/20/2019 | USA006919 | USA006922 |
| Email Attachment | Shanker, Tracy L - OLMS | | | Attachment - Timeline_ILWU_3-8-19.docx | DP | 3/8/2019 | USA006924 | USA006929 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: summary of violations letter | DP | 1/31/2019 | USA006930 | USA006930 |
| Email Attachment | Ng, Michael - OLMS | | | Attachment - Draft Summary of Violations Letter 2019-01-30 | DP | 1/30/2019 | USA006931 | USA006931 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/28/2019 | USA006942 | USA006945 |

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/28/2019 | USA006946 | USA006948 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/28/2019 | USA006951 | USA006954 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/28/2019 | USA006955 | USA006957 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/28/2019 | USA006960 | USA006963 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/28/2019 | USA006964 | USA006966 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/1/2019 | USA006968 | USA006971 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/1/2019 | USA006972 | USA006974 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 2/28/2019 | USA006976 | USA006979 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 2/28/2019 | USA006980 | USA006982 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Witness Interview Questions 3-14-19 | DP | 3/22/2019 | USA006985 | USA006989 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Witness Interview Questions 3-14-19 | DP | 3/22/2019 | USA006990 | USA006997 |
| Email | Ferris, Meg - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: Election question | DP | 12/3/2018 | USA007001 | USA007002 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: Falik interview | DP | 2/15/2019 | USA007003 | USA007005 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Falik interview | DP | 2/15/2019 | USA007006 | USA007008 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Attachment - Draft RI of Falik M 2019-02-21 | DP | 4/3/2019 | USA007012 | USA007016 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Interview Qs Familathe 2-26-19 | DP | 2/26/2019 | USA007020 | USA007021 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Witness Interview Questions | DP | 3/11/2019 | USA007052 | USA007054 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: ILWU Questions for Remar | DP | 3/6/2019 | USA007709 | USA007710 |
| Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: FW: International telephone calls | DP | 12/14/2018 | USA007716 | USA007717 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Proposed Interview Questions ILWU | DP | 2/19/2019 | USA007725 | USA007728 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA007777 | USA007782 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA007783 | USA007783 |
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: FW: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA007865 | USA007865 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: Waiver letter | DP | 2/11/2019 | USA007867 | USA007869 |
| Email | Shanker, Tracy L - OLMS | Shelton, Lynette - OLMS | Pifer, Brian - OLMS | Email communication - Re: FW: Waiver letter | DP | 2/11/2019 | USA007873 | USA007874 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 1/23/2019 | USA007888 | USA007888 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU Investigation questions | DP | 3/8/2019 | USA007892 | USA007892 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU witnesses | DP; INF | 3/8/2019 | USA007894 | USA007894 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Questions for Witnesses | DP | 3/8/2019 | USA007895 | USA007897 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU | DP | 3/12/2019 | USA007898 | USA007898 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU | DP | 1/31/2019 | USA007902 | USA007902 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment -Draft ROI 2019-31-08 | DP | 1/31/2019 | USA007903 | USA007924 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA007925 | USA007928 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU | DP | 12/6/2018 | USA007930 | USA007930 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Email communication - Re: ILWU Bryan RI and investigation report | DP | 12/6/2018 | USA007933 | USA007933 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft ROI 2018-12-06 | DP | 12/6/2018 | USA007934 | USA007935 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Draft RI of Bryan | DP | 12/6/2018 | USA007936 | USA007943 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU case | DP | 12/6/2018 | USA007944 | USA007944 |
| Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS; Edgington, Bruce - OLMS | Email communication - Re: ILWU case | DP | 1/24/2019 | USA007945 | USA007946 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU Questions for Remar | DP | 3/4/2019 | USA007970 | USA007970 |
| Email Attachment | Michel, Kenric - OLMS | | | Attachment -  Draft Waiver Letter  2019-02-08 | DP | 2/8/2019 | USA007976 | USA007976 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Other questions.docx | DP | 2/15/2019 | USA008021 | USA008025 |
| Email | Shanker, Tracy L - OLMS | Mitchell, William - OLMS | | Email communication -  cross-reference of documents | DP | 3/8/2019 | USA008027 | USA008027 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Availability for conference call with ILWU counsel | DP | 2/8/2019 | USA008067 | USA008067 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: case questions | DP | 2/21/2019 | USA008068 | USA008068 |
| Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: case questions | DP | 2/21/2019 | USA008069 | USA008069 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: case questions | DP | 2/26/2019 | USA008070 | USA008070 |

ILWU Privilege Log

| Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End |
|---|---|---|---|---|---|---|---|---|
| Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 3/6/2019 | USA008071 | USA008072 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: Campaigning in Panama | DP | 2/21/2019 | USA008079 | USA008079 |
| Email | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: Campaigning in Panama | DP | 2/22/2019 | USA008081 | USA008081 |
| Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | Shanker, Tracy L - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA008087 | USA008089 |
| Email Attachment | Russ Bargmann | | | Attachment - Exhibit List of Panama Ballots with Full Names Analysis | DP | 3/11/2019 | USA008090 | USA008090 |
| Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA008091 | USA008091 |
| Email | Shanker, Tracy L - OLMS | Thompson, Dona - OLMS | | Email communication - Re: case progress | DP | 3/26/2019 | USA008092 | USA008093 |
| Email | Thompson, Dona - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: case progress | DP | 3/26/2019 | USA008094 | USA008095 |
| Email Attachment | | | | Attachment - ILWU Election Case Opening Memo | DP | 12/21/2018 | USA008098 | USA008115 |
| Email Attachment | King, Christopher - OLMS | | | Attachment - Draft Case Evaluation Form | DP | 11/28/2018 | USA008116 | USA008117 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Hanley, Sharon - OLMS | Email communication - Re: Case Investigation Planning | DP | 12/4/2018 | USA008133 | USA008134 |
| Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: report on case development | DP | 3/8/2019 | USA008139 | USA008140 |
| Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  report on case development | DP | 3/8/2019 | USA008141 | USA008142 |
| Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/19/2019 | USA008228 | USA008229 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: For your review: Draft interview questions for former ILWU VP Ray Familathe | DP | 2/26/2019 | USA008234 | USA008234 |
| Email Attachment | Diaz, Regina - OLMS | | | Attachment - Interview Questions for Familathe 2-25-19 | DP | 2/26/2019 | USA008235 | USA008236 |
| Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: For your review: Draft interview questions for former ILWU VP Ray Familathe | DP | 2/26/2019 | USA008237 | USA008238 |
| Email | Ferris, Meg - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 12/3/2018 | USA008265 | USA008266 |
| DP: Deliberative Process Privilege; IF: Investigative Files Privilege | | | | | | | | |