# EXHIBIT 10

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Electronic File | Diaz, Regina - OLMS | Memo to file | | Investigator's typed and handwritten notes of interviews | DP | 11/29/2018 - 2/27/2019 | USA000001 | USA000106 | Withheld |
| 2 | Electronic File | Michel, Kenric - OLMS | Pifer, Brian - OLMS | | Transmittal Memorandum/Recommendation | DP | 1/31/2019 | USA000112 | USA000112 | Withheld |
| 3 | Electronic File | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Analysis and Recommendation Memo | DP | 1/31/2019 | USA000113 | USA000117 | Withheld |
| 4 | Electronic File | Diaz, Regina - OLMS | To case file | | Report of Investigation (ROI) prepared by OLMS for review by the National Office and Solicitor's Office | DP | 1/31/2019 | USA000118 | USA000137 | Withheld |
| 5 | Electronic File | Diaz, Regina - OLMS | To case file | | ROI Exhibits.pdf | DP | 1/31/2019 | USA000138 | USA000139 | Withheld |
| 6 | Electronic File | Diaz, Regina - OLMS | To case file | | Records Review Memorandum | DP | 1/30/2019 | USA000226 | USA000241 | Withheld |
| 7 | Electronic File | Diaz, Regina - OLMS | To case file | | Memorandum re ILWU Slates 2018 | DP | 1/29/2019 | USA000242 | USA000242 | Withheld |
| 8 | Electronic File | Diaz, Regina - OLMS | To case file | | Memorandum re Contacts to Panama | DP | 1/29/2019 | USA000287 | USA000288 | Withheld |
| 9 | Electronic File | Diaz, Regina - OLMS | To case file | | Memorandum re Hearing and Exhibits re Panama | DP | 1/30/2019 | USA000289 | USA000290 | Withheld |
| 10 | Electronic File | | To case file | | Memorandum re Prior IBC and IPEC nominations at ILWU Conventions | DP | 1/30/2019 | USA000407 | USA000407 | Withheld |
| 11 | Electronic File | Diaz, Regina - OLMS | To case file | | Memorandum re Plan B | DP | 2/6/2019 | USA000412 | USA000412 | Withheld |
| 12 | Electronic File | Michel, Kenric - OLMS | To case file | | Draft Waiver letter | DP | 2/8/2019 | USA001764 | USA001764 | Withheld |
| 13 | Email | Edgington, Bruce - OLMS | Raney, Jena - OLMS | | Email communication - Re: Fw: ILWU Ballot Recount | DP | 1/11/2019 | USA001765 | USA001766 | Withheld |
| 14 | Email | Edgington, Bruce - OLMS | Raney, Jena - OLMS | | Email communication - Re:  Draft summary of violations letter for ILWU | DP | 2/1/2019 | USA001769 | USA001770 | Withheld |
| 15 | Email Attachment | Sorrento, Jeff - OLMS | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Attachment -Draft Report of Interview (RI) Robert Remar | DP | 12/13/2018 | USA001771 | USA001773 | Withheld |
| 16 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Analysis & Recommendation memo | DP | 1/31/2019 | USA001774 | USA001776 | Withheld |
| 17 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Availability for conference call with ILWU counsel | DP | 2/8/2019 | USA001777 | USA001777 | Withheld |
| 18 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Cross-referencing member data | DP | 3/11/2019 | USA001778 | USA001778 | Withheld |
| 19 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Exhibit in Excel format | DP | 3/11/2019 | USA001781 | USA001781 | Withheld |
| 20 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - draft questions for Falik Interview | DP | 2/12/2019 | USA001810 | USA001811 | Withheld |
| 21 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of M Falik | DP | 2/26/2019 | USA001813 | USA001816 | Withheld |
| 22 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re: witness interviews | DP | 2/25/2019 | USA001817 | USA001817 | Withheld |
| 23 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft ROI | DP | 1/31/2019 | USA001819 | USA001840 | Withheld |
| 24 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Voluntary Compliance Agreement | DP | 2/28/2019 | USA001842 | USA001843 | Withheld |
| 25 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Exhibit in Excel format | DP | 3/11/2019 | USA001844 | USA001844 | Withheld |
| 26 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  Final Report ILWU Election Challenge | DP | 11/27/2018 | USA001845 | USA001845 | Withheld |
| 27 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  ILWU Ballot Recount | DP | 1/11/2019 | USA001858 | USA001859 | Withheld |
| 28 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Other questions.docx | DP | 2/12/2019 | USA001864 | USA001867 | Withheld |
| 29 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Panama | DP | 1/28/2019 | USA001868 | USA001868 | Withheld |
| 30 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: FW: Plan B Memo | DP | 2/8/2019 | USA001869 | USA001869 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Plan B Memo | DP | 2/8/2019 | USA001870 | USA001871 | Withheld |
| 32 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: cross-referencing documents | DP | 3/12/2019 | USA001872 | USA001877 | Withheld |
| 33 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - TBL-CedulaMatchesBetweenGovtList-AND-SerList Analysis | DP | 3/12/2019 | USA001878 | USA001878 | Withheld |
| 34 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Questions for witness | DP | 2/13/2019 | USA001879 | USA001880 | Withheld |
| 35 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: summary of violations letter | DP | 2/1/2019 | USA001881 | USA001882 | Withheld |
| 36 | Email | Cautero, Gregg L - OLMS | Michel, Kenric - OLMS | Mitchell, Joy - OLMS | Email communication - Re: FW: Zero File - 03 ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 12/12/2018 | USA001885 | USA001886 | Withheld |
| 37 | Email | Edgington, Bruce - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS; Raney, Jena - OLMS | Email communication - Re: Hand Count - Longshore Election | DP | 1/10/2019 | USA001887 | USA001887 | Withheld |
| 38 | Email | Mitchell, Joy - OLMS | Michel, Kenric - OLMS; Edgington, Bruce - OLMS | | Email communication - Re: ILWU Ballot Recount | DP | 1/11/2019 | USA001889 | USA001889 | Withheld |
| 39 | Email Attachment | Sorrento, Jeff - OLMS / Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of Robert Remar | DP | 12/14/2018 | USA001891 | USA001893 | Withheld |
| 40 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Questionnaire Election Official Daw 2018-12-04 | DP | 12/14/2018 | USA001894 | USA001898 | Withheld |
| 41 | Email Attachment | Sorrento, Jeff - OLMS / Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Questionnaire Union Official 2018-12-04 JS | DP | 12/14/2018 | USA001899 | USA001910 | Withheld |
| 42 | Email | Edgington, Bruce - OLMS | Michel, Kenric - OLMS | | Email communication - Re: investigation questions | DP | 1/24/2019 | USA001912 | USA001912 | Withheld |
| 43 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft request for auxiliary investigation NYDO 2018-12-07 | DP | 12/7/2018 | USA001914 | USA001914 | Withheld |
| 44 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft request for auxiliary investigation LADO 2019-01-03 | DP | 12/31/2018 | USA001916 | USA001917 | Withheld |
| 45 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: investigation status | DP | 1/23/2019 | USA001930 | USA001930 | Withheld |
| 46 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment -Records Review Memo 2019-01-14 | DP | 1/23/2019 | USA001931 | USA001941 | Withheld |
| 47 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Moreno RI | DP | 12/28/2018 | USA001942 | USA001942 | Withheld |
| 48 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of Moreno A 2018-12-20 | DP | 12/28/2018 | USA001943 | USA001946 | Withheld |
| 49 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft request for auxiliary investigation NYDO 2019-01-03 | DP | 12/31/2018 | USA001948 | USA001948 | Withheld |
| 50 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA001952 | USA001954 | Withheld |
| 51 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Other ILWU questions | DP | 2/12/2019 | USA001955 | USA001955 | Withheld |
| 52 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Other questions.docx | DP | 2/12/2019 | USA001956 | USA001959 | Withheld |
| 53 | Email Attachment | Sorrento, Jeff - OLMS / Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of Burns 2019-01-16 | DP | 1/17/2019 | USA001961 | USA001962 | Withheld |
| 54 | Email Attachment | Sorrento, Jeff - OLMS / Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of RI Mitre 2019-01-11 | DP | 1/17/2019 | USA001963 | USA001965 | Withheld |
| 55 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Memo re Plan B 2019-02-06 | DP | 2/6/2019 | USA001968 | USA001968 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: witness interview Qs | DP | 3/14/2019 | USA001971 | USA001971 | Withheld |
| 57 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Michel, Kenric - OLMS; Mitchell, Joy - OLMS | Email communication - Re: RE: 530-6014997(03) Lead | DP | 1/14/2019 | USA001972 | USA001972 | Withheld |
| 58 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: additional questions for witness | DP | 1/29/2019 | USA001973 | USA001973 | Withheld |
| 59 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Availability for conference call with ILWU counsel | DP | 2/8/2019 | USA001974 | USA001974 | Withheld |
| 60 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Memo re Calls To Panama2019-01-25 | DP | 1/29/2019 | USA001977 | USA001978 | Withheld |
| 61 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: DOL Investigation of ILWU Election | DP | 12/11/2018 | USA001979 | USA001983 | Withheld |
| 62 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Falik Draft RI | DP | 4/3/2019 | USA001985 | USA001985 | Withheld |
| 63 | Email | Shanker, Tracy L - OLMS | Edgington, Bruce - OLMS | Michel, Kenric - OLMS; Raney, Jena - OLMS | Email communication - Re: RE: Hand Count - Longshore Election | DP | 1/10/2019 | USA001986 | USA001987 | Withheld |
| 64 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Draft ILWU Bryan RI and investigation report | DP | 12/7/2018 | USA001988 | USA001989 | Withheld |
| 65 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU Transcript and Hearing exhibits | IF | 2/6/2019 | USA001995 | USA001995 | Withheld |
| 66 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: ILWU waiver letter - deadline April 5, 2019 | DP | 2/8/2019 | USA001996 | USA001997 | Withheld |
| 67 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU | IF | 1/24/2019 | USA001998 | USA001998 | Withheld |
| 68 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: investigatory process | DP | 3/8/2019 | USA002002 | USA002002 | Withheld |
| 69 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  Opening Memo | DP | 11/28/2018 | USA002003 | USA002003 | Withheld |
| 70 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA002004 | USA002006 | Withheld |
| 71 | Email | Raney, Jena - OLMS | Michel, Kenric - OLMS; Edgington, Bruce - OLMS | | Email communication - Re:  Panama | DP | 1/28/2019 | USA002007 | USA002008 | Withheld |
| 72 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: Plan B Memo | DP | 2/7/2019 | USA002009 | USA002009 | Withheld |
| 73 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Attachment - Plan B Memo.pdf | DP | 2/7/2019 | USA002010 | USA002010 | Withheld |
| 74 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Plan B Memo | DP | 2/8/2019 | USA002011 | USA002012 | Withheld |
| 75 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: witness | DP | 1/28/2019 | USA002013 | USA002013 | Withheld |
| 76 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ROI final revision | DP | 1/31/2019 | USA002015 | USA002016 | Withheld |
| 77 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment -  Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002017 | USA002038 | Withheld |
| 78 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  ROI | DP | 1/30/2019 | USA002039 | USA002039 | Withheld |
| 79 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002040 | USA002061 | Withheld |
| 80 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: summary of violations letter | DP | 1/31/2019 | USA002063 | USA002063 | Withheld |
| 81 | Email Attachment | Ng, Michael - OLMS / Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Summary of Violations Letter 2019-01-31 | DP | 1/31/2019 | USA002064 | USA002064 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/25/2019 | USA002067 | USA002078 | Withheld |
| 83 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002080 | USA002099 | Withheld |
| 84 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Email communication - Re: Salas RI | DP | 1/18/2019 | USA002100 | USA002100 | Withheld |
| 85 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Attachment - Draft RI of  Salas L 2019-01-15 | DP | 1/18/2019 | USA002101 | USA002103 | Withheld |
| 86 | Email Attachment | Ng, Michael - OLMS / Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Summary of Violations Letter  2019-02-06 | DP | 2/6/2019 | USA002105 | USA002105 | Withheld |
| 87 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re:  Summary of Violations Letter | DP | 1/31/2019 | USA002106 | USA002106 | Withheld |
| 88 | Email Attachment | Sorrento, Jeff - OLMS / Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of Ortiz 2019-01-25 | DP | 1/28/2019 | USA002110 | USA002110 | Withheld |
| 89 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft request for auxiliary investigation WDO 2019-01-03 | DP | 12/31/2018 | USA002113 | USA002114 | Withheld |
| 90 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - Draft Opening Memo 2018-11-28 | DP | 11/28/2018 | USA002122 | USA002139 | Withheld |
| 91 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002141 | USA002144 | Withheld |
| 92 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  questions for witness | DP | 1/23/2019 | USA002145 | USA002145 | Withheld |
| 93 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  questions for the employer | DP | 1/23/2019 | USA002146 | USA002146 | Withheld |
| 94 | Email Attachment | Ng, Michael - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | Raney, Jena - OLMS | Attachment - Draft request for auxiliary investigation 2019-01-31 | DP | 1/31/2019 | USA002149 | USA002149 | Withheld |
| 95 | Email Attachment | Ng, Michael - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - Draft Summary of Violations Letter   2019-01-31 | DP | 1/31/2019 | USA002151 | USA002151 | Withheld |
| 96 | Email | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/13/2019 | USA002152 | USA002155 | Withheld |
| 97 | Email Attachment | Mitchell, William - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - TBL-GovtListMatches-TO-Exhibt41-VoterList Analysis | DP | 3/13/2019 | USA002156 | USA002156 | Withheld |
| 98 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: ILWU Ballot Recount | DP | 1/11/2019 | USA002157 | USA002157 | Withheld |
| 99 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002166 | USA002185 | Withheld |
| 100 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 12/12/2018 | USA002188 | USA002189 | Withheld |
| 101 | Email | Michel, Kenric - OLMS | Mitchell, Joy - OLMS | | Email communication - Re: GES interview on Thursday | DP | 2/15/2019 | USA002190 | USA002190 | Withheld |
| 102 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS; Diaz, Regina - OLMS | | Email communication - Re: GES interview | DP | 2/15/2019 | USA002191 | USA002191 | Withheld |
| 103 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU election results | DP | 1/10/2019 | USA002192 | USA002192 | Withheld |
| 104 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU questions | DP | 1/24/2019 | USA002194 | USA002194 | Withheld |
| 105 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment -Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002196 | USA002216 | Withheld |
| 106 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 1/15/2019 | USA002220 | USA002220 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Email communication - Re: list comparison | DP | 3/8/2019 | USA002221 | USA002221 | Withheld |
| 108 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 1/28/2019 | USA002230 | USA002230 | Withheld |
| 109 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation decisions | DP | 2/1/2019 | USA002231 | USA002231 | Withheld |
| 110 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment -  Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002234 | USA002237 | Withheld |
| 111 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -  Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002239 | USA002242 | Withheld |
| 112 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 3/6/2019 | USA002243 | USA002244 | Withheld |
| 113 | Email | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/13/2019 | USA002245 | USA002248 | Withheld |
| 114 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/6/2019 | USA002251 | USA002254 | Withheld |
| 115 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/6/2019 | USA002255 | USA002257 | Withheld |
| 116 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Falik questions | DP | 2/12/2019 | USA002260 | USA002261 | Withheld |
| 117 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Falik M 2018-12-18 | DP | 12/28/2018 | USA002263 | USA002267 | Withheld |
| 118 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Moreno A 2018-12-20 | DP | 12/28/2018 | USA002268 | USA002271 | Withheld |
| 119 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Final Report ILWU Election Challenge | DP | 11/27/2018 | USA002272 | USA002272 | Withheld |
| 120 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -  Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002274 | USA002277 | Withheld |
| 121 | Email | Michel, Kenric - OLMS | Mitchell, Joy - OLMS | | Email communication - Re: RE: GES interview on Thursday | DP | 2/20/2019 | USA002278 | USA002279 | Withheld |
| 122 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Hand Count - Longshore Election | DP | 1/10/2019 | USA002280 | USA002281 | Withheld |
| 123 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Bryan RI and investigation report | DP | 12/7/2018 | USA002282 | USA002282 | Withheld |
| 124 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Bryan | DP | 12/7/2018 | USA002283 | USA002290 | Withheld |
| 125 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Election Challenge | DP | 11/27/2018 | USA002291 | USA002291 | Withheld |
| 126 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU questions | DP | 1/24/2019 | USA002294 | USA002295 | Withheld |
| 127 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Questionnaire of Election Official Daw 2018-12-04 | DP | 12/14/2018 | USA002297 | USA002301 | Withheld |
| 128 | Email Attachment | Sorrento, Jeff - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Questionnaire of Union Official Bargmann 2018-12-04 | DP | 12/14/2018 | USA002302 | USA002313 | Withheld |
| 129 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU | DP | 1/14/2019 | USA002315 | USA002316 | Withheld |
| 130 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft request for auxiliary investigation NYDO 2019-01-08 | DP | 1/8/2019 | USA002318 | USA002319 | Withheld |
| 131 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA002321 | USA002323 | Withheld |
| 132 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Other questions KM2.docx | DP | 2/14/2019 | USA002325 | USA002328 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|---------------------------|-------|------|-------------|-----------|--------------------|
| 133 | Email Attachment | Sorrento, Jeff - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Burns 2019-01-16 KM2.doc | DP | 1/17/2019 | USA002330 | USA002331 | Withheld |
| 134 | Email Attachment | Sorrento, Jeff - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Mitre 2019-01-11 | DP | 1/17/2019 | USA002332 | USA002334 | Withheld |
| 135 | Email | Michel, Kenric - OLMS | Raney, Jena - OLMS; Edgington, Bruce - OLMS | | Email communication - Re: RE: Panama | DP | 1/28/2019 | USA002336 | USA002337 | Withheld |
| 136 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -Draft Memo re Plan B 2019-02-06 | DP | 2/7/2019 | USA002339 | USA002339 | Withheld |
| 137 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/28/2019 | USA002342 | USA002354 | Withheld |
| 138 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ROI final revision | DP | 1/31/2019 | USA002355 | USA002356 | Withheld |
| 139 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -Draft ROI 2019-01-08 | DP | 1/31/2019 | USA002357 | USA002378 | Withheld |
| 140 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -Draft ROI 2019-01-08 | DP | 1/30/2019 | USA002380 | USA002400 | Withheld |
| 141 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -Attachment - Draft RI of Salas L 2019-01-15 | DP | 1/22/2019 | USA002402 | USA002404 | Withheld |
| 142 | Email Attachment | Sorrento, Jeff - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -Attachment - Draft RI of Ortiz 2019-01-25 | DP | 1/28/2019 | USA002407 | USA002407 | Withheld |
| 143 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: voting margins | DP | 1/24/2019 | USA002408 | USA002408 | Withheld |
| 144 | Email Attachment | Sorrento, Jeff - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Remar 2018-12-06 | DP | 12/13/2018 | USA002411 | USA002413 | Withheld |
| 145 | Email Attachment | Sorrento, Jeff - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Remar 2018-12-06 | DP | 12/14/2018 | USA002415 | USA002417 | Withheld |
| 146 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Salas RI | DP | 1/22/2019 | USA002418 | USA002418 | Withheld |
| 147 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Salas L 2019-01-15 | DP | 1/22/2019 | USA002419 | USA002421 | Withheld |
| 148 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: summary of violations letter | DP | 1/31/2019 | USA002424 | USA002424 | Withheld |
| 149 | Email Attachment | Ng, Michael - OLMS / Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft Summary of Violations Letter   2019-01-30 | DP | 1/30/2019 | USA002425 | USA002425 | Withheld |
| 150 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: time waiver | DP | 12/7/2018 | USA002426 | USA002426 | Withheld |
| 151 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -  Draft Waiver Letter 2018-12-07 | DP | 12/7/2018 | USA002427 | USA002427 | Withheld |
| 152 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment -  Draft Waiver Letter  2018-12-07 | DP | 12/7/2018 | USA002428 | USA002428 | Withheld |
| 153 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA002430 | USA002433 | Withheld |
| 154 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: voting margins | DP | 1/24/2019 | USA002434 | USA002434 | Withheld |
| 155 | Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Auxiliary ROI | DP | 3/19/2019 | USA002435 | USA002435 | Withheld |
| 156 | Email Attachment | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Attachment - Draft ILWU Auxiliary ROI | DP | 3/19/2019 | USA002436 | USA002456 | Withheld |
| 157 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: case questions | DP | 2/21/2019 | USA002457 | USA002457 | Withheld |
| 158 | Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: corrected typo on chart for records review memo | DP | 2/11/2019 | USA002460 | USA002460 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Email Attachment | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Attachment - ILWU.GES.Records Review Memo for lead.pdf | DP | 2/11/2019 | USA002461 | USA002467 | Withheld |
| 160 | Email Attachment | Ng, Michael - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Summary of Violations Letter  2019-01-30 | DP | 1/31/2019 | USA002479 | USA002479 | Withheld |
| 161 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: EMS | DP | 2/14/2019 | USA002481 | USA002481 | Withheld |
| 162 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/28/2019 | USA002599 | USA002599 | Withheld |
| 163 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA002652 | USA002656 | Withheld |
| 164 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA002657 | USA002659 | Withheld |
| 165 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - GovtList Analysis | DP | 3/11/2019 | USA002660 | USA002660 | Withheld |
| 166 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - PanamaPorts-Scan Analysis | DP | 3/11/2019 | USA002661 | USA002661 | Withheld |
| 167 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - SerList-AllPages Analysis | DP | 3/11/2019 | USA002662 | USA002662 | Withheld |
| 168 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA002663 | USA002665 | Withheld |
| 169 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - TBL-GovtList-MatchTO-PanamaPortsList-ALL_Listed Analysis | DP | 3/11/2019 | USA002666 | USA002666 | Withheld |
| 170 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - TBL-GovtList-MatchTO-SerList-ALL_Listed Analysis | DP | 3/11/2019 | USA002667 | USA002667 | Withheld |
| 171 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA002668 | USA002670 | Withheld |
| 172 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - TBL-GovtList-MatchTO-PanamaPortsList Analysis | DP | 3/11/2019 | USA002671 | USA002671 | Withheld |
| 173 | Email Attachment | Mitchell, William - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - TBL-GovtList-MatchTO-SerList Analysis | DP | 3/11/2019 | USA002672 | USA002672 | Withheld |
| 174 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA002673 | USA002673 | Withheld |
| 175 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re:  interviewing witness | DP | 2/28/2019 | USA002769 | USA002770 | Withheld |
| 176 | Email Attachment | Michel, Kenric - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Attachment -  Draft Waiver Letter  2019-02-08 | DP | 2/8/2019 | USA002777 | USA002777 | Withheld |
| 177 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 1/28/2019 | USA002778 | USA002779 | Withheld |
| 178 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU | DP | 1/10/2019 | USA003965 | USA003965 | Withheld |
| 179 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Quick question | DP | 2/15/2019 | USA003969 | USA003969 | Withheld |
| 180 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA003970 | USA003970 | Withheld |
| 181 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 3/12/2019 | USA003971 | USA003971 | Withheld |
| 182 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation process | DP | 12/10/2018 | USA003989 | USA003990 | Withheld |
| 183 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation process | DP | 12/10/2018 | USA003992 | USA003993 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|----------------------------|-------|------|-------------|-----------|-------------------|
| 184 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA003994 | USA003995 | Withheld |
| 185 | Email Attachment | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Attachment - GovtList Analysis | DP | 3/11/2019 | USA003996 | USA003996 | Withheld |
| 186 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA003997 | USA003998 | Withheld |
| 187 | Email Attachment | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Attachment - Combined - PanamaPorts-and-SerList Analysis | DP | 3/11/2019 | USA003999 | USA003999 | Withheld |
| 188 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/14/2019 | USA004000 | USA004004 | Withheld |
| 189 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/12/2019 | USA004005 | USA004007 | Withheld |
| 190 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA004008 | USA004008 | Withheld |
| 191 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA004009 | USA004009 | Withheld |
| 192 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/14/2019 | USA004010 | USA004013 | Withheld |
| 193 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Draft questions for witness | DP | 2/26/2019 | USA004037 | USA004037 | Withheld |
| 194 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/28/2019 | USA004048 | USA004049 | Withheld |
| 195 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 3/1/2019 | USA004052 | USA004053 | Withheld |
| 196 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/21/2019 | USA004054 | USA004054 | Withheld |
| 197 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Exhibit in Excel format | DP | 3/11/2019 | USA004055 | USA004056 | Withheld |
| 198 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Final Report ILWU Election Challenge | DP | 11/27/2018 | USA004208 | USA004208 | Withheld |
| 199 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: investigation process | DP | 1/24/2019 | USA004213 | USA004213 | Withheld |
| 200 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU | DP | 12/6/2018 | USA004214 | USA004214 | Withheld |
| 201 | Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU ballot count | DP | 1/30/2019 | USA004216 | USA004216 | Withheld |
| 202 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Election Challenge | DP | 11/27/2018 | USA004421 | USA004421 | Withheld |
| 203 | Email | Alvaro Moreno C. | Diaz, Regina - OLMS | Raul Feuillet | Email communication - Re: Re: ILWU election | DP; INF | 2/26/2019 | USA004465 | USA004467 | Withheld |
| 204 | Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS; Hughes, Morgan M - OLMS | Rim, Christina - OLMS | Email communication - Re: Maralin Falik Notes | DP | 2/11/2019 | USA004471 | USA004471 | Withheld |
| 205 | Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Maralin Falik Notes | DP | 2/11/2019 | USA004474 | USA004475 | Withheld |
| 206 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Interview with Maralin Falik | DP | 2/8/2019 | USA004508 | USA004508 | Withheld |
| 207 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Opening Memo 2018-11-27 | DP | 11/28/2018 | USA004514 | USA004516 | Withheld |
| 208 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Plan B Memo | DP | 2/8/2019 | USA004533 | USA004534 | Withheld |
| 209 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re: cross-reference of documents | DP | 3/12/2019 | USA004535 | USA004541 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|----------------------------|-------|------|-------------|-----------|--------------------|
| 210 | Email Attachment | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Attachment - PanamaPortsWithCedula Analysis | DP | 3/12/2019 | USA004542 | USA004542 | Withheld |
| 211 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA004543 | USA004549 | Withheld |
| 212 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA004550 | USA004556 | Withheld |
| 213 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA004558 | USA004559 | Withheld |
| 214 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA004560 | USA004561 | Withheld |
| 215 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA004562 | USA004562 | Withheld |
| 216 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA004563 | USA004564 | Withheld |
| 217 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA004565 | USA004566 | Withheld |
| 218 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA004567 | USA004567 | Withheld |
| 219 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA004568 | USA004568 | Withheld |
| 220 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for witness | DP | 3/21/2019 | USA004569 | USA004569 | Withheld |
| 221 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for witness | DP | 3/21/2019 | USA004570 | USA004570 | Withheld |
| 222 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: witness | DP | 3/12/2019 | USA004571 | USA004571 | Withheld |
| 223 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: records review memo | DP | 3/1/2019 | USA004581 | USA004581 | Withheld |
| 224 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: records review memo | DP | 3/1/2019 | USA004583 | USA004583 | Withheld |
| 225 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: case investigation planning | DP | 12/4/2018 | USA004584 | USA004585 | Withheld |
| 226 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Review of timeline | DP, WP | 2/21/2019 | USA004587 | USA004587 | Withheld |
| 227 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ROI final revision | DP | 1/31/2019 | USA004588 | USA004589 | Withheld |
| 228 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  Draft Summary of Violations Letter | DP | 2/6/2019 | USA004596 | USA004596 | Withheld |
| 229 | Email Attachment | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Attachment - ILWU.GES.Records Review Memo for lead.pdf | DP | 2/11/2019 | USA004602 | USA004608 | Withheld |
| 230 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Memo re Calls To Panama 2019-01-25 | DP | 1/29/2019 | USA004628 | USA004629 | Withheld |
| 231 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/29/2019 | USA004630 | USA004641 | Withheld |
| 232 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft RI of Falik M 2018-12-18 | DP | 12/28/2018 | USA004644 | USA004648 | Withheld |
| 233 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/11/2019 | USA004651 | USA004652 | Withheld |
| 234 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/14/2019 | USA004653 | USA004656 | Withheld |
| 235 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA004657 | USA004662 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | Email Attachment | Mitchell, William - OLMS / Diaz, Regina - OLMS | Mitchell, William - OLMS | | Attachment - TBL-CedulaMatchesBetweenGovtList-AND-SerList Analysis | DP | 3/12/2019 | USA004663 | USA004663 | Withheld |
| 237 | Email Attachment | Shanker, Tracy L - OLMS / Diaz, Regina - OLMS | Cautero, Gregg L - OLMS | | Attachment - Timeline_ILWU_2-20-19.docx | DP, WP | 2/21/2019 | USA004664 | USA004667 | Withheld |
| 238 | Email Attachment | Michel, Kenric - OLMS / Diaz, Regina - OLMS | Eleanor Morton | | Attachment - Draft Waiver Letter 2019-02-06.pdf | DP | 2/7/2019 | USA004669 | USA004669 | Withheld |
| 239 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: Review of timeline | DP, WP | 2/21/2019 | USA004671 | USA004671 | Withheld |
| 240 | Email Attachment | Shanker, Tracy L - OLMS / Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Attachment - Timeline_ILWU_2-20-19.docx | DP, WP | 2/21/2019 | USA004672 | USA004675 | Withheld |
| 241 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: ILWU ballot count | DP | 1/30/2019 | USA004676 | USA004676 | Withheld |
| 242 | Email Attachment | Sorrento, Jeff - OLMS / Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Remar 2018-12-06 | DP | 1/29/2019 | USA004688 | USA004690 | Withheld |
| 243 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - Draft ROI 2019-01-08 | DP | 1/29/2019 | USA004691 | USA004710 | Withheld |
| 244 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment -Draft Memo re Calls To Panama 2019-01-25 | DP | 1/29/2019 | USA004711 | USA004712 | Withheld |
| 245 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Memo re ILWU Hearing and Exhibits 2019-01-29 | DP | 1/29/2019 | USA004713 | USA004714 | Withheld |
| 246 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Passaport Letter.docx | DP | 12/14/2018 | USA004723 | USA004723 | Withheld |
| 247 | Email | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for Remar | DP | 3/4/2019 | USA004724 | USA004724 | Withheld |
| 248 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA004746 | USA004749 | Withheld |
| 249 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: questions for Salas | DP | 1/23/2019 | USA004750 | USA004750 | Withheld |
| 250 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: Auxiliary ROI | DP | 3/19/2019 | USA004751 | USA004751 | Withheld |
| 251 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA004768 | USA004769 | Withheld |
| 252 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/14/2019 | USA004770 | USA004773 | Withheld |
| 253 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Draft questions for Familathe | DP | 2/26/2019 | USA004791 | USA004791 | Withheld |
| 254 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: EMS | DP | 2/21/2019 | USA004793 | USA004793 | Withheld |
| 255 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Exhibit in Excel format? | DP | 3/11/2019 | USA004795 | USA004796 | Withheld |
| 256 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Falik notes sent | DP | 3/29/2019 | USA004797 | USA004797 | Withheld |
| 257 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU | DP | 1/14/2019 | USA004976 | USA004976 | Withheld |
| 258 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU | DP | 1/10/2019 | USA004977 | USA004977 | Withheld |
| 259 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: RE: ILWU ballot count | DP | 1/30/2019 | USA004980 | USA004981 | Withheld |
| 260 | Email | Diaz, Regina - OLMS | Alvaro Moreno C. | Raul Feuillet | Email communication - Re: RE: ILWU election | DP; INF | 2/26/2019 | USA004984 | USA004987 | Withheld |
| 261 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re: Maralin Falik Notes | DP | 2/11/2019 | USA005419 | USA005419 | Withheld |
| 262 | Email | Diaz, Regina - OLMS | Hughes, Morgan M - OLMS | Rennard, Robert - OLMS; Rim, Christina - OLMS | Email communication - Re: Maralin Falik Notes | DP | 2/11/2019 | USA005420 | USA005420 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Email communication - Re:  Maralin Falik Notes | DP | 2/11/2019 | USA005421 | USA005422 | Withheld |
| 264 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Lazaro Salas | DP | 1/15/2019 | USA005442 | USA005442 | Withheld |
| 265 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Lazaro Salas | DP | 1/15/2019 | USA005443 | USA005443 | Withheld |
| 266 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - Draft request for auxiliary investigationNYDO 2019-01-08 | DP | 1/8/2019 | USA005449 | USA005449 | Withheld |
| 267 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Draft of Falik interview questions | DP | 2/20/2019 | USA005450 | USA005450 | Withheld |
| 268 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Draft of Falik interview questions | DP | 2/19/2019 | USA005451 | USA005451 | Withheld |
| 269 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - Draft witness questions | DP | 2/12/2019 | USA005504 | USA005507 | Withheld |
| 270 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Panama | DP | 12/14/2018 | USA005508 | USA005510 | Withheld |
| 271 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA005511 | USA005517 | Withheld |
| 272 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA005518 | USA005523 | Withheld |
| 273 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Questions for Falik | DP | 2/12/2019 | USA005524 | USA005524 | Withheld |
| 274 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Questions for Falik | DP | 2/13/2019 | USA005526 | USA005527 | Withheld |
| 275 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Quick question | DP | 2/15/2019 | USA005528 | USA005528 | Withheld |
| 276 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witness | DP | 2/26/2019 | USA005531 | USA005531 | Withheld |
| 277 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witness interview questions | DP | 3/21/2019 | USA005532 | USA005532 | Withheld |
| 278 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witnesst | DP | 3/12/2019 | USA005533 | USA005533 | Withheld |
| 279 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: records review memo | DP | 3/1/2019 | USA005535 | USA005535 | Withheld |
| 280 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: witness interview questions | DP | 2/20/2019 | USA005536 | USA005536 | Withheld |
| 281 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment -  Draft ROI 2019-01-08 | DP | 1/30/2019 | USA005538 | USA005559 | Withheld |
| 282 | Email Attachment | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Cautero, Gregg L - OLMS; Diaz, Regina - OLMS | Attachment - Draft Witness Interview Questions 2-20-19 | DP | 2/20/2019 | USA005567 | USA005570 | Withheld |
| 283 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Cautero, Gregg L - OLMS | Email communication - Re: RE: times | DP | 2/20/2019 | USA005571 | USA005571 | Withheld |
| 284 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: voting margins | DP | 1/24/2019 | USA005576 | USA005576 | Withheld |
| 285 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Attachment -Draft  Interview Questions 3-14-19 | DP, WP, AC | 3/14/2019 | USA005584 | USA005588 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Attachment - Draft  Interview Questions 3-14-19 | DP, WP, AC | 3/14/2019 | USA005589 | USA005596 | Withheld |
| 287 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: For your review: Timeline | DP, WP | 2/20/2019 | USA005600 | USA005600 | Withheld |
| 288 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Timeline_ILWU.docx | DP, WP | 2/20/2019 | USA005601 | USA005604 | Withheld |
| 289 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA005633 | USA005633 | Withheld |
| 290 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: report on case development | DP | 3/7/2019 | USA005672 | USA005672 | Withheld |
| 291 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Re: Case memo re: ILWU | DP | 2/7/2019 | USA005713 | USA005713 | Withheld |
| 292 | Email | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: For your review: Timeline | DP, WP | 2/20/2019 | USA005718 | USA005719 | Withheld |
| 293 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: Reviewing hearing transcript | DP | 2/13/2019 | USA005722 | USA005722 | Withheld |
| 294 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: FW: ILWU case | DP | 12/6/2018 | USA005766 | USA005766 | Withheld |
| 295 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: Draft RI of Bryan RI and investigation report | DP | 12/7/2018 | USA005767 | USA005767 | Withheld |
| 296 | Email | Thomas, Terri - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Hanley, Sharon - OLMS | Email communication - Re: RE: Travel to Panama | DP | 12/7/2018 | USA005768 | USA005768 | Withheld |
| 297 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: FW: Official International Travel | DP | 1/25/2019 | USA005772 | USA005778 | Withheld |
| 298 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: Panama | DP | 1/25/2019 | USA005786 | USA005786 | Withheld |
| 299 | Email | Edgington, Bruce - OLMS | Raney, Jena - OLMS; Willertz, Stephen J - OLMS | Michel, Kenric - OLMS | Email communication - Re: U.S. Embassy in Panama | DP | 1/25/2019 | USA005787 | USA005788 | Withheld |
| 300 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Attachment - Plan B Memo.pdf | DP, WP, AC | 2/7/2019 | USA005801 | USA005801 | Withheld |
| 301 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Fw: Plan B Memo | DP | 2/8/2019 | USA005804 | USA005804 | Withheld |
| 302 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: FW: Update on ILWU | DP | 2/8/2019 | USA005805 | USA005806 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 303 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Attachment -  Draft ROI 2019-31-08 | DP | 1/31/2019 | USA005813 | USA005834 | Withheld |
| 304 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA005835 | USA005838 | Withheld |
| 305 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Attachment - Attachment - Draft Records Review Memo 2019-01-14 | DP | 1/30/2019 | USA005839 | USA005851 | Withheld |
| 306 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA005855 | USA005856 | Withheld |
| 307 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Draft interview questions | DP | 2/12/2019 | USA005857 | USA005857 | Withheld |
| 308 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Falik.docx | DP | 2/12/2019 | USA005858 | USA005859 | Withheld |
| 309 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | | Email communication - Re: FW: Questions for Falik | DP | 2/13/2019 | USA005861 | USA005863 | Withheld |
| 310 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Simms, Eleanore I - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Attachment - Interview Qs_Falik.docx | DP, WP, AC | 2/14/2019 | USA005917 | USA005919 | Withheld |
| 311 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: Regina's draft interview questions | DP | 2/14/2019 | USA005922 | USA005922 | Withheld |
| 312 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment -  Proposed Interview Questions | DP | 2/19/2019 | USA005925 | USA005928 | Withheld |
| 313 | Email Attachment | Diaz, Regina - OLMS / Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Michel, Kenric - OLMS; Diaz, Regina - OLMS | Leonard, Tambra - SOL; Edgington, Bruce - OLMS; Raney, Jena - OLMS; N5603 OLMS Exec Conf. Rm | Attachment - Interview Qs_Falik_CRLM.docx | DP, WP, AC | 2/19/2019 | USA005930 | USA005933 | Withheld |
| 314 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Email communication - Re: box of ballots | DP | 2/19/2019 | USA005935 | USA005936 | Withheld |
| 315 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Falik_2-20-19.docx | DP | 2/20/2019 | USA005941 | USA005944 | Withheld |
| 316 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: For your review: Timeline | DP, WP | 2/20/2019 | USA005945 | USA005946 | Withheld |
| 317 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Attachment - Timeline_ILWU_2-20-19.docx | DP, WP | 2/20/2019 | USA005947 | USA005950 | Withheld |
| 318 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: For your review: Timeline | DP, WP | 2/20/2019 | USA005951 | USA005952 | Withheld |
| 319 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: For your review: Timeline | DP, WP | 2/20/2019 | USA005953 | USA005954 | Withheld |
| 320 | Email Attachment | Shanker, Tracy L - OLMS / Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Attachment - Timeline_ILWU.docx | DP, WP | 2/20/2019 | USA005955 | USA005958 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|----------------------------|-------|------|-------------|-----------|---------------------|
| 321 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re:  case discussion | DP | 2/21/2019 | USA005960 | USA005960 | Withheld |
| 322 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Campaigning in Panama | DP | 2/21/2019 | USA005961 | USA005961 | Withheld |
| 323 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Interview questions | DP | 2/26/2019 | USA005975 | USA005975 | Withheld |
| 324 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Familathe_2-26-19.docx | DP | 2/26/2019 | USA005976 | USA005977 | Withheld |
| 325 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/1/2019 | USA005994 | USA005997 | Withheld |
| 326 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Draft RI of Familathe R | DP | 3/1/2019 | USA005998 | USA006000 | Withheld |
| 327 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA006025 | USA006025 | Withheld |
| 328 | Email | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006061 | USA006063 | Withheld |
| 329 | Email Attachment | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Attachment - GovtList Analysis | DP | 3/11/2019 | USA006064 | USA006064 | Withheld |
| 330 | Email Attachment | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Attachment - PanamaPorts-Scan Analysis | DP | 3/11/2019 | USA006065 | USA006065 | Withheld |
| 331 | Email Attachment | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Attachment - SerList-AllPages Analysis | DP | 3/11/2019 | USA006066 | USA006066 | Withheld |
| 332 | Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006067 | USA006069 | Withheld |
| 333 | Email Attachment | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS | Mitchell, William - OLMS | Attachment - TBL-GovtList-MatchTO-PanamaPortsList-ALL_Listed Analysis | DP | 3/11/2019 | USA006070 | USA006070 | Withheld |
| 334 | Email Attachment | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS | Mitchell, William - OLMS | Attachment - TBL-GovtList-MatchTO-SerList-ALL_Listed Analysis | DP | 3/11/2019 | USA006071 | USA006071 | Withheld |
| 335 | Email | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006072 | USA006073 | Withheld |
| 336 | Email Attachment | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Attachment - TBL-GovtList-MatchTO-PanamaPortsList Analysis | DP | 3/11/2019 | USA006074 | USA006074 | Withheld |
| 337 | Email Attachment | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Mitchell, William - OLMS | Attachment - TBL-GovtList-MatchTO-SerList Analysis | DP | 3/11/2019 | USA006075 | USA006075 | Withheld |
| 338 | Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006078 | USA006083 | Withheld |
| 339 | Email Attachment | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Attachment - TBL-CedulaMatchesBetweenGovtList-AND-SerList Analysis | DP | 3/12/2019 | USA006084 | USA006084 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|----------------------------|-------|------|-------------|-----------|---------------------|
| 340 | Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | Diaz, Regina - OLMS | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006085 | USA006091 | Withheld |
| 341 | Email Attachment | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | Diaz, Regina - OLMS | Attachment - TBL-GovtListMatch-TO-PanamaPortsList-Updated 3-12-19 Analysis | DP | 3/12/2019 | USA006092 | USA006092 | Withheld |
| 342 | Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006093 | USA006096 | Withheld |
| 343 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Cross-referencing member data | DP | 3/13/2019 | USA006097 | USA006100 | Withheld |
| 344 | Email Attachment | Mitchell, William - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | Michel, Kenric - OLMS | Attachment - TBL-GovtListMatches-TO-Exhibt41-VoterList Analysis | DP | 3/13/2019 | USA006101 | USA006101 | Withheld |
| 345 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/6/2019 | USA006117 | USA006120 | Withheld |
| 346 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/6/2019 | USA006121 | USA006123 | Withheld |
| 347 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: FW: Falik RI | DP | 4/3/2019 | USA006152 | USA006152 | Withheld |
| 348 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/29/2019 | USA006153 | USA006157 | Withheld |
| 349 | Electronic File | Mitchell, William - OLMS | To case file | | Copy of TBL-GovtList-MatchTO-PanamaPortsList-ALL_Listed Analysis | DP | 3/11/2019 | USA006161 | USA006161 | Withheld |
| 350 | Electronic File | Mitchell, William - OLMS | To case file | | Copy of TBL-GovtList-MatchTO-SerList-ALL_Listed Analysis | DP | 3/11/2019 | USA006162 | USA006162 | Withheld |
| 351 | Electronic File | Mitchell, William - OLMS | To case file | | GovtList plus PananaPorts Analysis | DP | 3/11/2019 | USA006163 | USA006163 | Withheld |
| 352 | Electronic File | Mitchell, William - OLMS | To case file | | GovtList plus SerList Analysis | DP | 3/11/2019 | USA006164 | USA006164 | Withheld |
| 353 | Electronic File | Mitchell, William - OLMS | To case file | | GovtList Analysis | DP | 3/11/2019 | USA006165 | USA006165 | Withheld |
| 354 | Electronic File | Mitchell, William - OLMS | To case file | | PanamaPorts-Scan Analysis | DP | 3/11/2019 | USA006166 | USA006166 | Withheld |
| 355 | Electronic File | Mitchell, William - OLMS | To case file | | SerList-AllPages Analysis | DP | 3/11/2019 | USA006167 | USA006167 | Withheld |
| 356 | Electronic File | Mitchell, William - OLMS | To case file | | TBL-GovtList-MatchTO-PanamaPortsList Analysis | DP | 3/11/2019 | USA006168 | USA006168 | Withheld |
| 357 | Electronic File | Mitchell, William - OLMS | To case file | | TBL-GovtList-MatchTO-SerList Analysis | DP | 3/11/2019 | USA006169 | USA006169 | Withheld |
| 358 | Electronic File | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | | Election Case Memo Summary | DP | 5/2/2019 | USA006179 | USA006183 | Withheld |
| 359 | Electronic File | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | | Election Case Memo Summary | DP | 5/3/2019 | USA006184 | USA006188 | Withheld |
| 360 | Electronic File | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Draft Summary of Violations Letter | DP | 1/31/2019 | USA006189 | USA006189 | Withheld |
| 361 | Electronic File | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Draft Summary of Violations Letter | DP | 2/6/2019 | USA006190 | USA006190 | Withheld |
| 362 | Electronic File | Diaz, Regina - OLMS | To case file | | Interview Qs_Falik.docx | DP | 2/14/2019 | USA006199 | USA006201 | Withheld |
| 363 | Electronic File | Diaz, Regina - OLMS | To case file | | Interview Qs_Falik_2-20-19.docx | DP | 2/20/2019 | USA006202 | USA006205 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 364 | Electronic File | Diaz, Regina - OLMS | To case file | | Interview Qs_Familathe_2-25-19.docx | DP | 2/25/2019 | USA006206 | USA006207 | Withheld |
| 365 | Electronic File | Diaz, Regina - OLMS | To case file | | Interview Qs_Familathe_2-26-19.docx | DP | 2/26/2019 | USA006208 | USA006209 | Withheld |
| 366 | Electronic File | Diaz, Regina - OLMS | To case file | | Draft Interview Questions for Witness | DP | 3/14/2019 | USA006210 | USA006214 | Withheld |
| 367 | Electronic File | Diaz, Regina - OLMS | To case file | | Draft Interview Questions for Witness | DP | 3/14/2019 | USA006215 | USA006222 | Withheld |
| 368 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Notes from 12-3-18 early case consult.docx | DP | 1/28/2019 | USA006226 | USA006227 | Withheld |
| 369 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Notes while drafting agenda-ILWU.docx | DP | 2/5/2019 | USA006228 | USA006228 | Withheld |
| 370 | Electronic File | Shanker, Tracy L - OLMS | To case file | | National Office Investogator Notes | DP | 3/7/2019 | USA006229 | USA006232 | Withheld |
| 371 | Electronic File | Shanker, Tracy L - OLMS | To case file | | National Office Investogator Notes | DP | 1/25/2019 | USA006233 | USA006236 | Withheld |
| 372 | Electronic File | Shanker, Tracy L - OLMS | To case file | | National Office Investogator Notes | DP | 2/21/2019 | USA006237 | USA006241 | Withheld |
| 373 | Electronic File | Diaz, Regina - OLMS | To case file | | Draft Proposed Interview  Questions | DP | 2/19/2019 | USA006242 | USA006245 | Withheld |
| 374 | Electronic File | Diaz, Regina - OLMS | To case file | | Memo re: Plan B | DP | 2/7/2019 | USA006264 | USA006264 | Withheld |
| 375 | Electronic File | Michel, Kenric - OLMS | To case file | | Draft Summary of Violations Letter | DP | 2/6/2019 | USA006287 | USA006287 | Withheld |
| 376 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Timeline_ILWU.docx | DP, WP | 2/20/2019 | USA006302 | USA006305 | Withheld |
| 377 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Timeline_ILWU_2-20-19.docx | DP, WP | 2/20/2019 | USA006306 | USA006309 | Withheld |
| 378 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Timeline_ILWU_2-21-19.docx | DP, WP | 2/21/2019 | USA006310 | USA006313 | Withheld |
| 379 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Timeline_ILWU_3-5-19.docx | DP, WP | 3/8/2019 | USA006314 | USA006319 | Withheld |
| 380 | Electronic File | Shanker, Tracy L - OLMS | To case file | | Timeline_ILWU_3-8-19.docx | DP, WP | 3/8/2019 | USA006320 | USA006325 | Withheld |
| 381 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Draft questions for Familathe | DP | 2/25/2019 | USA006333 | USA006333 | Withheld |
| 382 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Draft Interview Questions for Familathe 2-25-19 | DP | 2/25/2019 | USA006334 | USA006335 | Withheld |
| 383 | Email Attachment | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL | Attachment - Timeline_ILWU_2-20-19.docx | DP, WP, AC | 2/20/2019 | USA006337 | USA006340 | Withheld |
| 384 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Attachment - Draft RI of Falik M 2019-02-21 | DP | 2/28/2019 | USA006346 | USA006349 | Withheld |
| 385 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 2/28/2019 | USA006350 | USA006352 | Withheld |
| 386 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/6/2019 | USA006355 | USA006358 | Withheld |
| 387 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/6/2019 | USA006359 | USA006361 | Withheld |
| 388 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Draft Voluntary compliance Agreement | DP | 3/4/2019 | USA006371 | USA006371 | Withheld |
| 389 | Email Attachment | Diaz, Regina - OLMS / Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Attachment -Draft Voluntary Compliance Agreement 2019-03-08 | DP | 3/4/2019 | USA006372 | USA006373 | Withheld |
| 390 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/28/2019 | USA006408 | USA006409 | Withheld |
| 391 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/21/2019 | USA006414 | USA006415 | Withheld |
| 392 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - box of ballots shipped by Salas | DP | 2/19/2019 | USA006416 | USA006417 | Withheld |
| 393 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - box of ballots shipped by Salas | DP | 3/1/2019 | USA006421 | USA006423 | Withheld |
| 394 | Email | Mitchell, William - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Exhibit in Excel format? | DP | 3/11/2019 | USA006424 | USA006425 | Withheld |
| 395 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006426 | USA006428 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|---------------------------|-------|------|-------------|-----------|--------------------|
| 396 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006429 | USA006430 | Withheld |
| 397 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006433 | USA006434 | Withheld |
| 398 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Falik interview | DP | 2/15/2019 | USA006437 | USA006439 | Withheld |
| 399 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Familathe | DP | 2/28/2019 | USA006440 | USA006440 | Withheld |
| 400 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: For your review: Timeline | DP, WP | 2/20/2019 | USA006441 | USA006442 | Withheld |
| 401 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: For your review: Timeline | DP, WP | 2/20/2019 | USA006443 | USA006444 | Withheld |
| 402 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 1/24/2019 | USA006445 | USA006445 | Withheld |
| 403 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re:  ILWU Investigation questions | DP | 3/8/2019 | USA006450 | USA006450 | Withheld |
| 404 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Attachment -  Draft ROI 2019-31-08x | DP, AC | 5/20/2019 | USA006454 | USA006475 | Withheld |
| 405 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU | DP | 3/13/2019 | USA006481 | USA006481 | Withheld |
| 406 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU PCPU Dues Checkoff Report | DP | 2/19/2019 | USA006518 | USA006518 | Withheld |
| 407 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: ILWU PCPU Dues Checkoff Report | DP | 2/19/2019 | USA006519 | USA006519 | Withheld |
| 408 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Questions for Remar | DP | 3/6/2019 | USA006524 | USA006524 | Withheld |
| 409 | Email Attachment | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Attachment - Timeline_ILWU_2-21-19.docx | DP, WP, AC | 2/27/2019 | USA006527 | USA006530 | Withheld |
| 410 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS; Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU waiver letter - deadline April 5, 2019 | DP | 2/8/2019 | USA006547 | USA006548 | Withheld |
| 411 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: ILWU waiver letter - deadline April 5, 2019 | DP | 2/8/2019 | USA006549 | USA006549 | Withheld |
| 412 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication -Re: report on case development | DP | 2/21/2019 | USA006554 | USA006554 | Withheld |
| 413 | Email | Gaskins, Kia D - ILAB | Thomas, Terri - OLMS; Shanker, Tracy L - OLMS | Becker, Deborah M - ILAB | Email communication - Re: Official International Travel | DP | 12/12/2018 | USA006556 | USA006562 | Withheld |
| 414 | Email | Thomas, Terri - OLMS | Gaskins, Kia D - ILAB; Shanker, Tracy L - OLMS | Becker, Deborah M - ILAB | Email communication - Re: Official International Travel | DP | 12/12/2018 | USA006563 | USA006569 | Withheld |
| 415 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Official International Travel | DP | 1/25/2019 | USA006570 | USA006576 | Withheld |
| 416 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL | Attachment - Draft Interview Questions Falik 2-20-19 | DP, WP, AC | 2/20/2019 | USA006579 | USA006582 | Withheld |
| 417 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Panama Travel | DP | 12/14/2018 | USA006592 | USA006592 | Withheld |
| 418 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Panama Travel | DP | 1/28/2019 | USA006596 | USA006596 | Withheld |
| 419 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re:  Plan B Memo | DP | 2/7/2019 | USA006597 | USA006597 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: Re: Plan B Memo | DP | 2/8/2019 | USA006598 | USA006599 | Withheld |
| 421 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Re: Plan B Memo | DP | 2/8/2019 | USA006600 | USA006601 | Withheld |
| 422 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006602 | USA006608 | Withheld |
| 423 | Email | Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - cross-reference of documents | DP | 3/12/2019 | USA006609 | USA006614 | Withheld |
| 424 | Email | Mitchell, William - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA006615 | USA006619 | Withheld |
| 425 | Email | Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/11/2019 | USA006620 | USA006622 | Withheld |
| 426 | Email Attachment | Mitchell, William - OLMS / Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Attachment - GovtList plus PananaPorts Analysis | DP | 3/11/2019 | USA006623 | USA006623 | Withheld |
| 427 | Email | Willertz, Stephen J - OLMS | Mitchell, William - OLMS; Shanker, Tracy L - OLMS | | Email communication - cross-reference of documents | DP | 3/11/2019 | USA006624 | USA006626 | Withheld |
| 428 | Email | Mitchell, William - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Email communication - cross-reference of documents | DP | 3/11/2019 | USA006627 | USA006628 | Withheld |
| 429 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/14/2019 | USA006691 | USA006693 | Withheld |
| 430 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006694 | USA006695 | Withheld |
| 431 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA006696 | USA006698 | Withheld |
| 432 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/13/2019 | USA006699 | USA006700 | Withheld |
| 433 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006701 | USA006702 | Withheld |
| 434 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006703 | USA006704 | Withheld |
| 435 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Questions for Falik | DP | 2/12/2019 | USA006705 | USA006705 | Withheld |
| 436 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Witnesses | DP | 2/26/2019 | USA006706 | USA006706 | Withheld |
| 437 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Witnesses | DP | 2/26/2019 | USA006707 | USA006708 | Withheld |
| 438 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft Records Review Memo 2019-01-14.docx | DP | 1/30/2019 | USA006710 | USA006722 | Withheld |
| 439 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  Case Investigation Planning | DP | 12/6/2018 | USA006723 | USA006724 | Withheld |
| 440 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: Draft interview questions | DP | 2/14/2019 | USA006725 | USA006725 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: Reviewing hearing transcript | DP | 2/13/2019 | USA006726 | USA006726 | Withheld |
| 442 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: Reviewing hearing transcript | DP | 2/14/2019 | USA006727 | USA006728 | Withheld |
| 443 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: summary of violations letter | DP | 1/31/2019 | USA006734 | USA006734 | Withheld |
| 444 | Email Attachment | Ng, Michael - OLMS / Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft Summary of Violations Letter 2019-01-30 | DP | 1/31/2019 | USA006735 | USA006735 | Withheld |
| 445 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Email communication - Re: Falik RI | DP | 3/29/2019 | USA006753 | USA006753 | Withheld |
| 446 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/29/2019 | USA006754 | USA006758 | Withheld |
| 447 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Draft Interview Questions Familathe 2-26-19 | DP | 2/26/2019 | USA006762 | USA006763 | Withheld |
| 448 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Review Request | DP | 2/20/2019 | USA006781 | USA006781 | Withheld |
| 449 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Timeline.docx | DP, WP | 2/20/2019 | USA006782 | USA006785 | Withheld |
| 450 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Friday's ILWU call | DP | 3/7/2019 | USA006786 | USA006786 | Withheld |
| 451 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: Cross-referencing member data | DP | 3/12/2019 | USA006808 | USA006810 | Withheld |
| 452 | Email Attachment | Russ Bargmann / Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - List of Panama Ballots with Full Names Analysis | DP | 3/11/2019 | USA006811 | USA006811 | Withheld |
| 453 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: deliberations re potential witnesses | DP | 3/1/2019 | USA006842 | USA006843 | Withheld |
| 454 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: deliberations re potential witnesses | DP | 2/26/2019 | USA006846 | USA006847 | Withheld |
| 455 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re:Re: deliberations re potential witnesses | DP | 2/28/2019 | USA006852 | USA006853 | Withheld |
| 456 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006854 | USA006855 | Withheld |
| 457 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006856 | USA006857 | Withheld |
| 458 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006858 | USA006859 | Withheld |
| 459 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006860 | USA006860 | Withheld |
| 460 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA006861 | USA006862 | Withheld |
| 461 | Email | Thomas, Terri - OLMS | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Hanley, Sharon - OLMS | Email communication - Re: RE: Travel to Panama | DP | 12/7/2018 | USA006863 | USA006863 | Withheld |
| 462 | Email | Shanker, Tracy L - OLMS | Edgington, Bruce - OLMS | Pifer, Brian - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006875 | USA006877 | Withheld |
| 463 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006878 | USA006880 | Withheld |
| 464 | Email | Pifer, Brian - OLMS | Edgington, Bruce - OLMS; Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006881 | USA006883 | Withheld |
| 465 | Email | Edgington, Bruce - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006884 | USA006886 | Withheld |
| 466 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter | DP | 2/11/2019 | USA006890 | USA006891 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 467 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: records review memo | DP | 2/28/2019 | USA006892 | USA006892 | Withheld |
| 468 | Email Attachment | Shelton, Lynette - OLMS | Legum, Radine - SOL; Simms, Eleanore I - SOL; Lupardo, Jeffrey - SOL; Lewis, Debra - SOL; King, Juanita - SOL | Shanker, Tracy L - OLMS; Hanley, Sharon - OLMS | Attachment -ILWU Election Case Opening Memorandum | DP, WP, AC | 12/4/2018 | USA006895 | USA006912 | Withheld |
| 469 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: Review this timeline instead | DP, WP | 2/20/2019 | USA006913 | USA006913 | Withheld |
| 470 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Timeline_ILWU_2-20-19.docx | DP, WP | 2/20/2019 | USA006914 | USA006917 | Withheld |
| 471 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Interview questions | DP | 2/20/2019 | USA006918 | USA006918 | Withheld |
| 472 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment -  Interview Questions Falik 2-20-19 | DP | 2/20/2019 | USA006919 | USA006922 | Withheld |
| 473 | Email Attachment | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | Simms, Eleanore I - SOL; Case, Austin - SOL | Attachment - Timeline_ILWU_3-8-19.docx | DP, WP, AC | 3/8/2019 | USA006924 | USA006929 | Withheld |
| 474 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: summary of violations letter | DP | 1/31/2019 | USA006930 | USA006930 | Withheld |
| 475 | Email Attachment | Ng, Michael - OLMS / Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft Summary of Violations Letter 2019-01-30 | DP | 1/30/2019 | USA006931 | USA006931 | Withheld |
| 476 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/28/2019 | USA006942 | USA006945 | Withheld |
| 477 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/28/2019 | USA006946 | USA006948 | Withheld |
| 478 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Attachment - Draft RI of Falik M 2019-02-21 | DP, WP, AC | 3/28/2019 | USA006951 | USA006954 | Withheld |
| 479 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/28/2019 | USA006955 | USA006957 | Withheld |
| 480 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP | 3/28/2019 | USA006960 | USA006963 | Withheld |
| 481 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Draft RI of Familathe R 2019-02-27 | DP | 3/28/2019 | USA006964 | USA006966 | Withheld |
| 482 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Simms, Eleanore I - SOL | Attachment - Draft RI of Falik M 2019-02-21 | DP, WP, AC | 3/1/2019 | USA006968 | USA006971 | Withheld |
| 483 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Simms, Eleanore I - SOL | Attachment - Draft RI of Familathe R 2019-02-27 | DP, WP, AC | 3/1/2019 | USA006972 | USA006974 | Withheld |
| 484 | Email Attachment | Diaz, Regina - OLMS / Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Attachment - Draft RI of Falik M 2019-02-21 | DP, WP, AC | 2/28/2019 | USA006976 | USA006979 | Withheld |
| 485 | Email Attachment | Diaz, Regina - OLMS / Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Attachment - Draft RI of Familathe R 2019-02-27 | DP, WP, AC | 2/28/2019 | USA006980 | USA006982 | Withheld |
| 486 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Draft Witness Interview Questions 3-14-19 | DP | 3/22/2019 | USA006985 | USA006989 | Withheld |
| 487 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Draft Witness Interview Questions 3-14-19 | DP | 3/22/2019 | USA006990 | USA006997 | Withheld |
| 488 | Email | Ferris, Meg - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: FW: Election question | DP | 12/3/2018 | USA007001 | USA007002 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|-----|---------------|-------------|-----|-----|---------------------------|-------|------|-------------|-----------|---------------------|
| 489 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: Falik interview | DP | 2/15/2019 | USA007003 | USA007005 | Withheld |
| 490 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: Falik interview | DP | 2/15/2019 | USA007006 | USA007008 | Withheld |
| 491 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Attachment - Attachment - Draft RI of Falik M 2019-02-21 | DP, WP, AC | 4/3/2019 | USA007012 | USA007016 | Withheld |
| 492 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | DP, WP, AC | | Attachment - Draft Interview Qs Familathe 2-26-19 | DP | 2/26/2019 | USA007020 | USA007021 | Withheld |
| 493 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Simms, Eleanore I - SOL | Attachment - Draft Witness Interview Questions | DP, WP, AC | 3/11/2019 | USA007052 | USA007054 | Withheld |
| 494 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: ILWU Questions for Remar | DP | 3/6/2019 | USA007709 | USA007710 | Withheld |
| 495 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: FW: International telephone calls | DP | 12/14/2018 | USA007716 | USA007717 | Withheld |
| 496 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL | Attachment -Proposed Interview Questions ILWU | DP, WP, AC | 2/19/2019 | USA007725 | USA007728 | Withheld |
| 497 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/12/2019 | USA007777 | USA007782 | Withheld |
| 498 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re:  cross-reference of documents | DP | 3/8/2019 | USA007783 | USA007783 | Withheld |
| 499 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: FW: Timeline for Notice to Complaining Parties | DP | 3/18/2019 | USA007865 | USA007865 | Withheld |
| 500 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: Waiver letter | DP | 2/11/2019 | USA007867 | USA007869 | Withheld |
| 501 | Email | Shanker, Tracy L - OLMS | Shelton, Lynette - OLMS | Pifer, Brian - OLMS | Email communication - Re: FW: Waiver letter | DP | 2/11/2019 | USA007873 | USA007874 | Withheld |
| 502 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 1/23/2019 | USA007888 | USA007888 | Withheld |
| 503 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU Investigation questions | DP | 3/8/2019 | USA007892 | USA007892 | Withheld |
| 504 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU witnesses | DP; INF | 3/8/2019 | USA007894 | USA007894 | Withheld |
| 505 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Questions for Witnesses | DP | 3/8/2019 | USA007895 | USA007897 | Withheld |
| 506 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU | DP | 3/12/2019 | USA007898 | USA007898 | Withheld |
| 507 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU | DP | 1/31/2019 | USA007902 | USA007902 | Withheld |
| 508 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment -Draft ROI 2019-31-08 | DP | 1/31/2019 | USA007903 | USA007924 | Withheld |
| 509 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Draft Analysis and Recommendation Memo 2019-01-31 | DP | 1/31/2019 | USA007925 | USA007928 | Withheld |
| 510 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU | DP | 12/6/2018 | USA007930 | USA007930 | Withheld |
| 511 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Email communication - Re: ILWU Bryan RI and investigation report | DP | 12/6/2018 | USA007933 | USA007933 | Withheld |
| 512 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Attachment - Draft ROI 2018-12-06 | DP | 12/6/2018 | USA007934 | USA007935 | Withheld |
| 513 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Attachment - Draft RI of Bryan | DP | 12/6/2018 | USA007936 | USA007943 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 514 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU case | DP | 12/6/2018 | USA007944 | USA007944 | Withheld |
| 515 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS; Edgington, Bruce - OLMS | Email communication - Re: ILWU case | DP | 1/24/2019 | USA007945 | USA007946 | Withheld |
| 516 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU Questions for Remar | DP | 3/4/2019 | USA007970 | USA007970 | Withheld |
| 517 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS; Shanker, Tracy L - OLMS | | Attachment - Draft Waiver Letter 2019-02-08 | DP | 2/8/2019 | USA007976 | USA007976 | Withheld |
| 518 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Other questions.docx | DP | 2/15/2019 | USA008021 | USA008025 | Withheld/ Redacted |
| 519 | Email | Shanker, Tracy L - OLMS | Mitchell, William - OLMS | | Email communication - cross-reference of documents | DP | 3/8/2019 | USA008027 | USA008027 | Withheld |
| 520 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Availability for conference call with ILWU counsel | DP | 2/8/2019 | USA008067 | USA008067 | Withheld |
| 521 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: case questions | DP | 2/21/2019 | USA008068 | USA008068 | Withheld |
| 522 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: case questions | DP | 2/21/2019 | USA008069 | USA008069 | Withheld |
| 523 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: case questions | DP | 2/26/2019 | USA008070 | USA008070 | Withheld |
| 524 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: investigation process | DP | 3/6/2019 | USA008071 | USA008072 | Withheld |
| 525 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: Campaigning in Panama | DP | 2/21/2019 | USA008079 | USA008079 | Withheld |
| 526 | Email | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: Campaigning in Panama | DP | 2/22/2019 | USA008081 | USA008081 | Withheld |
| 527 | Email | Diaz, Regina - OLMS | Mitchell, William - OLMS | Shanker, Tracy L - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA008087 | USA008089 | Withheld |
| 528 | Email Attachment | Russ Bargmann / Diaz, Regina - OLMS | Mitchell, William - OLMS | Shanker, Tracy L - OLMS; Michel, Kenric - OLMS | Attachment - Exhibit List of Panama Ballots with Full Names Analysis | DP | 3/11/2019 | USA008090 | USA008090 | Withheld |
| 529 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Cross-referencing member data | DP | 3/11/2019 | USA008091 | USA008091 | Withheld |
| 530 | Email | Shanker, Tracy L - OLMS | Thompson, Dona - OLMS | | Email communication - Re: case progress | DP | 3/26/2019 | USA008092 | USA008093 | Withheld |
| 531 | Email | Thompson, Dona - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: case progress | DP | 3/26/2019 | USA008094 | USA008095 | Withheld |
| 532 | Email Attachment | Shelton, Lynette - OLMS | Shanker, Tracy L - OLMS | Hanley, Sharon - OLMS | Attachment - ILWU Election Case Opening Memo | DP | 12/21/2018 | USA008098 | USA008115 | Withheld |
| 533 | Email Attachment | King, Christopher - OLMS / Shelton, Lynette - OLMS | Shanker, Tracy L - OLMS | Hanley, Sharon - OLMS | Attachment - Draft Case Evaluation Form | DP | 11/28/2018 | USA008116 | USA008117 | Withheld |
| 534 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Hanley, Sharon - OLMS | Email communication - Re: Case Investigation Planning | DP | 12/4/2018 | USA008133 | USA008134 | Withheld |
| 535 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: report on case development | DP | 3/8/2019 | USA008139 | USA008140 | Withheld |
| 536 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: report on case development | DP | 3/8/2019 | USA008141 | USA008142 | Withheld |
| 537 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: box of ballots shipped by Salas | DP | 2/19/2019 | USA008228 | USA008229 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/ Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: For your review: Draft interview questions for former ILWU VP Ray Familathe | DP | 2/26/2019 | USA008234 | USA008234 | Withheld |
| 539 | Email Attachment | Diaz, Regina - OLMS / Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Attachment - Interview Questions for Familathe 2-25-19 | DP | 2/26/2019 | USA008235 | USA008236 | Withheld |
| 540 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: For your review: Draft interview questions for former ILWU VP Ray Familathe | DP | 2/26/2019 | USA008237 | USA008238 | Withheld |
| 541 | Email | Ferris, Meg - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU International, San Francisco, California - International Officer Election Inquiry | DP | 12/3/2018 | USA008265 | USA008266 | Withheld |