# EXHIBIT 20

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Electronic File | Michel, Kenric - OLMS | Pifer, Brian - OLMS | | 01 Transmittal Memo.pdf [Memorandum reflecting whether supervisory investigator agrees or disagrees with field investigator's recommendation.] | DP | 1/31/2019 | USA000112 | USA000112 | Withheld |
| 2 | Electronic File | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | 02 A & R Memo.pdf [Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA000113 | USA000117 | Withheld |
| 3 | Electronic File | Diaz, Regina - OLMS | File | | 03 ROI.pdf [Draft Report of Investigation] | DP | 1/31/2019 | USA000118 | USA000137 | Withheld |
| 4 | Electronic File | Diaz, Regina - OLMS | File | | 13 Exhibit 9.pdf Review of Records [Redacted inspector's thought processes regarding allegations, analyses of the election records, and conclusions] | DP | 1/30/2019 | USA000226 | USA000241 | Redacted |
| 5 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 memoA&R 2019-01-31.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA001774 | USA001776 | Withheld |
| 6 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Availability for conference call with ILWU counsel [Redacted telephone conference line and passcode used in investigations.] | IF | 2/8/2019 | USA001777 | USA001777 | Redacted |
| 7 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS; Michel, Kenric - OLMS | Auerbach, Andrew D - OLMS | Email communication - Re: Discuss Next Steps in ILWU Investigation [Redacted telephone conference line and passcode used in investigations.] | IF | 1/24/2019 | USA001779 | USA001779 | Redacted |
| 8 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 frmROI 2019-31-08.docx [Draft Report of Investigation] | DP | 1/31/2019 | USA001819 | USA001840 | Withheld |
| 9 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 ltrVCADraft 2019-02-28.docx [Draft settlement agreement for attorney review] | AC; WP | 2/28/2019 | USA001842 | USA001843 | Withheld |
| 10 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: summary of violations letter [Deliberations relating to violations found.] | DP | 2/1/2019 | USA001881 | USA001882 | Withheld |
| 11 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re: FW: Thoughts on interviewing Raul Feuillet? [Redacted request for legal advice and attorney's legal advice in response.relating to interviewing a possible witness.] | AC | 2/26/2019 | USA001883 | USA001884 | Redacted |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Email | Edgington, Bruce - OLMS | Michel, Kenric - OLMS | | Email communication - Re: Key To Me [Deliberations relating to violations found] | DP | 1/24/2019 | USA001912 | USA001912 | Withheld |
| 13 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 memRecordsReview 2019-01-14.docx Review of Records [Redacted inspector's thought processes regarding allegations, analyses of the election records, and conclusions] | DP | 1/23/2019 | USA001931 | USA001941 | Redacted |
| 14 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 memOpening 2018-11-27.docx [Case Opening Memorandum containing field inspector's initial assessment of the allegations in the union member complaint and potential relevant facts.] | DP | 11/28/2018 | USA001952 | USA001954 | Withheld |
| 15 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: Question from SOL [Redacted question posed by attorney regarding legal aspect of case.] | AC | 2/13/2019 | USA001969 | USA001969 | Redacted |
| 16 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Availability for conference call with ILWU counsel [Redacted telephone conference line and passcode used in investigations.] | IF | 2/8/2019 | USA001974 | USA001974 | Redacted |
| 17 | Email | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: Lazaro Salas [Redacted discussion regarding evidence.] | DP | 1/15/2019 | USA001999 | USA002000 | Redacted |
| 18 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 memOpening 2018-11-27 KM2.docx [Case Opening Memorandum containing field inspector's initial assessment of the allegations in the union member complaint and potential relevant facts.] | DP | 11/28/2018 | USA002004 | USA002006 | Withheld |
| 19 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 frmROI 2019-01-08 KM2.docx [Draft Report of Investigation] | DP | 1/30/2019 | USA002017 | USA002038 | Withheld |
| 20 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 frmROI 2019-01-08 KM2.docx [Draft Report of Investigation] | DP | 1/30/2019 | USA002040 | USA002061 | Withheld |
| 21 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: summary of violations letter [OLMS deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA002063 | USA002063 | Withheld |
| 22 | Email Attachment | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-01-31_tls.docx [Draft summary of violations letter] | DP | 1/31/2019 | USA002064 | USA002064 | Withheld |
| 23 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 memRecordsReview 2019-01-14.docx [Redacted inspector's thought processes regarding allegations, analyses of the election records, and conclusions] | DP | 1/25/2019 | USA002067 | USA002078 | Redacted |
| 24 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 frmROI 2019-01-08.docx [Draft Report of Investigation] | DP | 1/30/2019 | USA002080 | USA002099 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | Email Attachment | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-02-06_tls.docx [Draft summary of violations letter] | DP | 2/6/2019 | USA002105 | USA002105 | Withheld |
| 26 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | Pifer, Brian - OLMS | Email communication - Re: Update on today's call with AUSA Kim Robinson [Summary of meeting with attorneys relating to to legal and factual questions raised by DOJ based on DP and AC] | AC; DP | 4/12/2019 | USA002108 | USA002108 | Withheld |
| 27 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - 530601499703 memOpening 2018-11-28.pdf [Redacted Case Opening Memorandum containing field inspector's initial assessment of the allegations in the union member complaint and potential relevant facts.] | DP | 11/28/2018 | USA002122 | USA002139 | Redacted |
| 28 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - 530601499703 memoAR 2019-01-31.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election] | DP | 1/31/2019 | USA002141 | USA002144 | Withheld |
| 29 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | Raney, Jena - OLMS | Attachment - 530601499703 ltrViolSummary 2019-01-31.docx [Draft summary of violations letter] | DP | 1/31/2019 | USA002149 | USA002149 | Withheld |
| 30 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-01-31.docx [Draft summary of violations letter - duplicate to CN002149] | DP | 1/31/2019 | USA002151 | USA002151 | Withheld |
| 31 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - 530601499703 frmROI 2019-01-08.docx [Draft Report of Investigation] | DP | 1/30/2019 | USA002166 | USA002185 | Withheld |
| 32 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: ILWU questions [OLMS deliberations regarding potential violations] | DP | 1/24/2019 | USA002194 | USA002194 | Withheld |
| 33 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - 530601499703 frmROI 2019-01-08 KM2.docx [Draft Report of Investigation] | DP | 1/30/2019 | USA002196 | USA002216 | Withheld |
| 34 | Email Attachment | Michel, Kenric - OLMS | Edgington, Bruce - OLMS | | Attachment - 530601499703 memoAR 2019-01-31 KM3.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA002234 | USA002237 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memoAR 2019-01-31 KM2.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA002239 | USA002242 | Withheld |
| 36 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memoAR 2019-01-31 KM3.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA002274 | USA002277 | Withheld |
| 37 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU questions [Redacted OLMS deliberations regarding potential violations] | DP | 1/24/2019 | USA002294 | USA002295 | Redacted |
| 38 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memOpening 2018-11-27 KM2.docx [Draft Case Opening Memorandum containing field inspector's initial assessment of the allegations in the union member complaint and potential relevant facts.] | DP | 11/28/2018 | USA002321 | USA002323 | Withheld |
| 39 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memRecordsReview 2019-01-14 KM2.docx [Redacted inspector's thought processes regarding allegations, analyses of the election records, and conclusions.] | DP | 1/28/2019 | USA002342 | USA002354 | Redacted |
| 40 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 frmROI 2019-01-08 KM4.docx [Draft Report of Investigation.] | DP | 1/31/2019 | USA002357 | USA002378 | Withheld |
| 41 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 frmROI 2019-01-08 KM2.docx [Draft Report of Investigation.] | DP | 1/30/2019 | USA002380 | USA002400 | Withheld |
| 42 | Email | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: voting margins [OLMS deliberations regarding evidence] | DP | 1/24/2019 | USA002408 | USA002408 | Withheld |
| 43 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: summary of violations letter [Email regarding potential findings of violations] | DP | 1/31/2019 | USA002424 | USA002424 | Withheld |
| 44 | Email Attachment | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-01-30.docx [Draft summary of violations letter] | DP | 1/30/2019 | USA002425 | USA002425 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memoAR 2019-01-31 KM3.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA002430 | USA002433 | Withheld |
| 46 | Email Attachment | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Attachment - ILWU.AUX-ROI.pdf [Redacted Auxiliary Report of Investigation based on deliberative process privilege; redacted Records Review Memorandum revealing inspector's thought processes regarding allegations, analyses of the election records, and conclusions based on deliberative process privilege; redacted description of ballot-counting method based on the investigative files privilege.] | DP; IF | 3/19/2019 | USA002436 | USA002456 | Redacted |
| 47 | Email Attachment | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Attachment - ILWU.GES.Records Review Memo for lead.pdf [Redacted Records Review Memorandum revealing inspector's thought processes regarding allegations, analyses of the election records, and conclusions based on deliberative process privilege; redacted description of ballot-counting method based on the investigative files privilege.] | DP; IF | 2/11/2019 | USA002461 | USA002467 | Redacted |
| 48 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-01-30.docx [Draft summary of violations letter] | DP | 1/31/2019 | USA002479 | USA002479 | Withheld |
| 49 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: FW: Thoughts on interviewing Raul Feuillet? [Redacted request for legal advice and attorney's legal advice in response.relating to interviewing a possible witness.] | AC | 2/28/2019 | USA002769 | USA002770 | Redacted |
| 50 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004057 | USA004063 | Redacted |
| 51 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004064 | USA004070 | Redacted |
| 52 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004071 | USA004076 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004077 | USA004081 | Redacted |
| 54 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004082 | USA004086 | Redacted |
| 55 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004087 | USA004090 | Redacted |
| 56 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004091 | USA004094 | Redacted |
| 57 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004095 | USA004098 | Redacted |
| 58 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004099 | USA004101 | Redacted |
| 59 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/14/2018 | USA004102 | USA004104 | Redacted |
| 60 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | sintraporspa27@hotmail.com | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/14/2018 | USA004105 | USA004106 | Redacted |
| 61 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/9/2018 | USA004107 | USA004108 | Redacted |
| 62 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/29/2019 | USA004109 | USA004118 | Redacted |
| 63 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/23/2019 | USA004119 | USA004127 | Redacted |
| 64 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/18/2019 | USA004128 | USA004135 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/17/2019 | USA004136 | USA004143 | Redacted |
| 66 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/15/2019 | USA004144 | USA004150 | Redacted |
| 67 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/15/2019 | USA004151 | USA004157 | Redacted |
| 68 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/15/2019 | USA004158 | USA004163 | Redacted |
| 69 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/14/2019 | USA004164 | USA004169 | Redacted |
| 70 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/14/2019 | USA004170 | USA004175 | Redacted |
| 71 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/10/2019 | USA004176 | USA004180 | Redacted |
| 72 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/10/2019 | USA004181 | USA004184 | Redacted |
| 73 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004185 | USA004187 | Redacted |
| 74 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004188 | USA004190 | Redacted |
| 75 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004191 | USA004193 | Redacted |
| 76 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004194 | USA004196 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/13/2018 | USA004197 | USA004198 | Redacted |
| 78 | Email | Lázaro Salas | Diaz, Regina - OLMS | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/13/2018 | USA004199 | USA004200 | Redacted |
| 79 | Email | amoreno@panamacanalpilots.com | Diaz, Regina - OLMS | | Email communication - Re: Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/20/2018 | USA004201 | USA004207 | Redacted |
| 80 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Interview with Maralin Falik [Redacted comment in anticipation of attorney client communication.] | AC | 2/8/2019 | USA004508 | USA004508 | Redacted |
| 81 | Email Attachment | Michel, Kenric - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memOpening 2018-11-27 KM2.docx [[Draft Case Opening Memorandum containing field inspector's initial assessment of the allegations in the union member complaint and potential relevant facts - duplicate of USA002321] | DP | 11/28/2018 | USA004514 | USA004516 | Withheld |
| 82 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Question from SOL [Redacted legal question from attorney to client and response.] | AC | 2/14/2019 | USA004557 | USA004557 | Redacted |
| 83 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Raul Feuillet [Redacted exchange reflecting attorney-client communications] | AC | 2/26/2019 | USA004565 | USA004566 | Redacted |
| 84 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Raul Feuillet [Redacted exchange reflecting attorney-client communications] | AC | 2/26/2019 | USA004567 | USA004567 | Redacted |
| 85 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: Raul Feuillet [Redacted email message reflecting attorney-client communications] | AC | 2/26/2019 | USA004568 | USA004568 | Redacted |
| 86 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: SOV Letter: To Discuss at Case Meeting [Redacted deliberations regarding potential findings of violations] | AC; DP | 2/6/2019 | USA004596 | USA004596 | Redacted |
| 87 | Email Attachment | Rennard, Robert - OLMS | Diaz, Regina - OLMS | | Attachment - ILWU.GES.Records Review Memo for lead.pdf [Redacted Records Review Memorandum revealing inspector's thought processes regarding allegations, analyses of the election records, and conclusions based on deliberative process privilege; redacted description of ballot-counting method based on the investigative files privilege.] | DP; IF | 2/11/2019 | USA004602 | USA004608 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Case Meeting on (Forthcoming) Interim ROI re: ILWU [Redacted telephone conference line and passcode used in investigations.] | IF | 1/31/2019 | USA004615 | USA004615 | Redacted |
| 89 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Conf. Call re: ILWU Ballot Recount [Redacted telephone conference line and passcode used in investigations.] | IF | 1/24/2019 | USA004616 | USA004616 | Redacted |
| 90 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Debrief re: Regina's Interview with Maralin Falik et. al. [Redacted telephone conference line and passcode used in investigations.] | IF | 2/19/2019 | USA004617 | USA004617 | Redacted |
| 91 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted telephone conference line and passcode used in investigations.] | IF | 2/19/2019 | USA004618 | USA004618 | Redacted |
| 92 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Meeting: ILWU Counsel and DOL [Redacted telephone conference line and passcode used in investigations.] | IF | 2/11/2019 | USA004620 | USA004620 | Redacted |
| 93 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Prep for Friday meeting with ILWU Counsel Eleanor Morton [Redacted telephone conference line and passcode used in investigations.] | IF | 3/1/2019 | USA004621 | USA004621 | Redacted |
| 94 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 memRecordsReview 2019-01-14.docx [Redacted Records Review Memorandum revealing inspector's thought processes regarding allegations, analyses of the election records, and conclusions based on deliberative process privilege; redacted description of ballot-counting method based on the investigative files privilege.] | DP | 1/29/2019 | USA004630 | USA004641 | Redacted |
| 95 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com; sintraporspa27@hotmail.com | | Email communication - Re: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/7/2018 | USA004649 | USA004649 | Redacted |
| 96 | Email Attachment | Diaz, Regina - OLMS | Cautero, Gregg L - OLMS | | Attachment - Timeline_ILWU_2-20-19.docx [Withheld OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | AC; DP; WP | 2/21/2019 | USA004664 | USA004667 | Withheld |
| 97 | Email Attachment | Diaz, Regina - OLMS | Rennard, Robert - OLMS | | Attachment - Timeline_ILWU_2-20-19.docx [Withheld OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | AC; DP; WP | 2/21/2019 | USA004672 | USA004675 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|-----|---------------|-------------|-----|-----|----------------------------|-------|------|-------------|-----------|-------------------|
| 98 | Email Attachment | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Attachment - 530601499703 frmROI 2019-01-08.docx [Draft Report of Investigation] | DP | 1/29/2019 | USA004691 | USA004710 | Withheld |
| 99 | Email | Diaz, Regina - OLMS | Diaz, Regina - OLMS | | Email communication - Re: questions for Remar [OLMS request for attorney review of possible evidentiary questions] | AC; DP | 3/4/2019 | USA004724 | USA004724 | Withheld |
| 100 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | | Attachment - 530601499703 memoAR 2019-01-31 KM2.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA004746 | USA004749 | Withheld |
| 101 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/25/2019 | USA004798 | USA004807 | Redacted |
| 102 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/23/2019 | USA004808 | USA004816 | Redacted |
| 103 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/18/2019 | USA004817 | USA004824 | Redacted |
| 104 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/17/2019 | USA004825 | USA004832 | Redacted |
| 105 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/17/2019 | USA004833 | USA004840 | Redacted |
| 106 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/15/2019 | USA004841 | USA004847 | Redacted |
| 107 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/15/2019 | USA004848 | USA004854 | Redacted |
| 108 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/15/2019 | USA004855 | USA004860 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/14/2019 | USA004861 | USA004866 | Redacted |
| 110 | Email | Diaz, Regina - OLMS | 'Lázaro Salas' | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/14/2019 | USA004867 | USA004871 | Redacted |
| 111 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/14/2019 | USA004872 | USA004876 | Redacted |
| 112 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/10/2019 | USA004877 | USA004880 | Redacted |
| 113 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004881 | USA004883 | Redacted |
| 114 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004884 | USA004886 | Redacted |
| 115 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004887 | USA004889 | Redacted |
| 116 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/8/2019 | USA004890 | USA004891 | Redacted |
| 117 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/20/2018 | USA004892 | USA004899 | Redacted |
| 118 | Email | Diaz, Regina - OLMS | 'amoreno@panamacanalpilots.com' | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/20/2018 | USA004900 | USA004906 | Redacted |
| 119 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004907 | USA004913 | Redacted |
| 120 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004914 | USA004919 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004920 | USA004925 | Redacted |
| 122 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004926 | USA004930 | Redacted |
| 123 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004931 | USA004934 | Redacted |
| 124 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004935 | USA004938 | Redacted |
| 125 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004939 | USA004941 | Redacted |
| 126 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004942 | USA004944 | Redacted |
| 127 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/18/2018 | USA004945 | USA004947 | Redacted |
| 128 | Email | Diaz, Regina - OLMS | 'amoreno@panamacanalpilots.com' | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/14/2018 | USA004948 | USA004949 | Redacted |
| 129 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/14/2018 | USA004950 | USA004951 | Redacted |
| 130 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/13/2018 | USA004952 | USA004953 | Redacted |
| 131 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/13/2018 | USA004954 | USA004955 | Redacted |
| 132 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/13/2018 | USA004956 | USA004957 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/13/2018 | USA004958 | USA004958 | Redacted |
| 134 | Email | Diaz, Regina - OLMS | 'sintraporspa27@hotmail.com'; lazaro-2879@hotmail.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/10/2018 | USA004959 | USA004959 | Redacted |
| 135 | Email | Diaz, Regina - OLMS | amoreno@panamacanalpilots.com | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 12/10/2018 | USA004960 | USA004961 | Redacted |
| 136 | Email | Diaz, Regina - OLMS | Lázaro Salas | | Email communication - Re: RE: Federal Department of Labor Investigation of ILWU Officer Election [Redacted personal cell phone number.] | PII | 1/30/2019 | USA004962 | USA004972 | Redacted |
| 137 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Feuillet draft message [Redacted email exchange regarding attorney advice.] | AC | 3/1/2019 | USA004973 | USA004973 | Redacted |
| 138 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Cautero, Gregg L - OLMS; Diaz, Regina - OLMS | Email communication - Re: RE: times [Redacted cell phone number used for investigative purposes] | PII | 2/20/2019 | USA005566 | USA005566 | Redacted |
| 139 | Email Attachment | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Cautero, Gregg L - OLMS; Diaz, Regina - OLMS | Attachment - Interview Qs_Falik_2-20-19.docx [Interview questions for attorney review.] | AC; WP | 2/20/2019 | USA005567 | USA005570 | Withheld |
| 140 | Email | Diaz, Regina - OLMS | Rennard, Robert - OLMS | Cautero, Gregg L - OLMS | Email communication - Re: RE: times [Redacted personal cell phone number.] | PII | 2/20/2019 | USA005571 | USA005571 | Redacted |
| 141 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Case Meeting on (Forthcoming) Interim ROI re: ILWU [Redacted telephone conference line and passcode used in investigations.] | IF | 2/1/2019 | USA005580 | USA005580 | Redacted |
| 142 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted telephone conference line and passcode used in investigations.] | IF | 2/19/2019 | USA005581 | USA005581 | Redacted |
| 143 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Prep for Friday meeting with ILWU Counsel Eleanor Morton [Redacted telephone conference line and passcode used in investigations.] | IF | 3/1/2019 | USA005582 | USA005582 | Redacted |
| 144 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Attachment - Interview Qs_Feuillet_3-14-19_clean.docx [Draft interview questions for attorney review.] | AC; DP | 3/14/2019 | USA005584 | USA005588 | Withheld |
| 145 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Attachment - Interview Qs_Feuillet_3-14-19_redline.docx [Draft interview questions for attorney review.] | AC; DP | 3/14/2019 | USA005589 | USA005596 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | Diaz, Regina - OLMS; Michel, Kenric - OLMS | Attachment - 530601499703 ltrVCADraft 2019-03-12.docx [Draft settlement agreement prepared for attorney review] | AC; WP | 3/12/2019 | USA005598 | USA005599 | Withheld |
| 147 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Timeline_ILWU.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA005601 | USA005604 | Withheld |
| 148 | Email Attachment | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Attachment - [Withheld legal decision provided to client for discussion.] | AC; DP | 3/27/2019 | USA005624 | USA005632 | Withheld |
| 149 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL; Diaz, Regina - OLMS; Michel, Kenric - OLMS; emorton@leonardcarder.com | Edgington, Bruce - OLMS; Raney, Jena - OLMS | Email communication - Re: Meeting: ILWU Counsel and DOL[Redacted telephone conference line and passcode used in investigations.] | IF | 3/6/2019 | USA005673 | USA005673 | Redacted |
| 150 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Attachment - Proposed Complaint and Legal Analysis to DOJ_3-21-2019.pdf [Withholding legal analysis of allegations, including recommendation whether to file suit and draft complaint prepared by the Office of the Solicitor.] | AC; DP; WP | 3/25/2019 | USA005675 | USA005712 | Withheld |
| 151 | Email | Simms, Eleanore I - SOL | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Draft VCA for ILWU [Attorney advice relating to thread of emails in response to attorney communication] | AC | 3/6/2019 | USA005714 | USA005716 | Withheld |
| 152 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Simms, Eleanore I - SOL; Case, Austin - SOL | Email communication - [Attorney report on case status] | AC; DP | 3/12/2019 | USA005717 | USA005717 | Withheld |
| 153 | Email | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: For your review: Timeline [Communication regarding OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA005718 | USA005719 | Withheld |
| 154 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: ILWU Case -- and Thursday interview with Maralin Falik [Redacted attorney questions re consultations regarding legal strategy.] | AC | 2/8/2019 | USA005720 | USA005721 | Redacted |
| 155 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL; Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | Email communication - Re: RE: Talking points: ILWU International [Attorney and OLMS deliberations of legal and factual theory of case] | AC | 3/8/2019 | USA005758 | USA005759 | Withheld |
| 156 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigations and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA005760 | USA005762 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Email | Simms, Eleanore I - SOL | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: Talking points: ILWU International [Withheld attorney's email summarizing DOL legal position in advance of settlement conference.] | AC | 3/8/2019 | USA005763 | USA005764 | Withheld |
| 158 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Auerbach, Andrew D - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Attachment - 530601499703 Agenda.docx [Case meeting agenda, summarizing potential violations and supporting evidence, drafted by DOE investigator to guide attorney-client deliberations.] | AC; DP | 2/6/2019 | USA005790 | USA005796 | Withheld |
| 159 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Auerbach, Andrew D - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | Email communication - Re: RE: SOV Letter: To Discuss at Case Meeting [Email regarding potential findings of violations] | AC; DP | 2/6/2019 | USA005797 | USA005797 | Redacted |
| 160 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Auerbach, Andrew D - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | Email communication - Re: SOV Letter: To Discuss at Case Meeting [Email regarding potential findings of violations] | AC; DP | 2/6/2019 | USA005798 | USA005798 | Redacted |
| 161 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Auerbach, Andrew D - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | Attachment - SOV letter.pdf [Draft summary of violations letter] | AC; DP | 2/6/2019 | USA005799 | USA005799 | Withheld |
| 162 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Email communication - Re: FW: Plan B Memo [Redacted deliberations regarding Plan B memo and seeking legal opinion.] | AC; DP | 2/7/2019 | USA005800 | USA005800 | Redacted |
| 163 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Email communication - Re: FW: ILWU [Redacted attorney questions and client response.] | AC | 2/8/2019 | USA005803 | USA005803 | Withheld |
| 164 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Email communication - Re: FW: Waiver letter [Request for legal advice regarding course of investigation] | AC; DP | 2/11/2019 | USA005809 | USA005810 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Email Attachment | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Attachment - 530601499703 memoAR 2019-01-31.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA005835 | USA005838 | Withheld |
| 166 | Email Attachment | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Attachment - 530601499703 memRecordsReview 2019-01-14.docx [Redacted draft Records Review Memorandum revealing inspector's thought processes regarding allegations, analyses of the election records, and conclusions.] | DP | 1/30/2019 | USA005839 | USA005851 | Redacted |
| 167 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS; Diaz, Regina - OLMS; Michel, Bruce - OLMS; Raney, Jena - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA005852 | USA005854 | Withheld |
| 168 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Falik.docx [Draft interview questions for attorney review] | AC; DP | 2/12/2019 | USA005858 | USA005859 | Withheld |
| 169 | Email Attachment | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Simms, Eleanore I - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Attachment - Interview Qs_Falik.docx [Draft interview questions for attorney review] | DP | 2/14/2019 | USA005917 | USA005919 | Withheld |
| 170 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Question from SOL [OLMS deliberations regarding a question of law and fact from attorney presented by the evidence gathered] | AC | 2/14/2019 | USA005920 | USA005921 | Redacted |
| 171 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Michel, Kenric - OLMS; Diaz, Regina - OLMS | Leonard, Tambra - SOL; Edgington, Bruce - OLMS; Raney, Jena - OLMS; N5603 OLMS Exec Conf. Rm | Email communication - Re: RE: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted telephone conference line and passcode used for investigation conferences/deliberations] | IF | 2/19/2019 | USA005929 | USA005929 | Redacted |
| 172 | Email Attachment | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Michel, Kenric - OLMS; Diaz, Regina - OLMS | Leonard, Tambra - SOL; Edgington, Bruce - OLMS; Raney, Jena - OLMS; N563 OLMS Exec Conf. Rm | Attachment - Interview Qs_Falik_CRLM.docx [Attorney legal review, comments, and edits to draft interview questions] | AC; WP | 2/19/2019 | USA005930 | USA005933 | Withheld |
| 173 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: ILWU Case -- and Thursday interview with Maralin Falik [Redacted attorney statement re consultations regarding legal strategy.] | AC | 2/19/2019 | USA005934 | USA005934 | Redacted |
| 174 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: FW: Other proposed interviews/questions [Redacted personal cell phone number.] | PII | 2/20/2019 | USA005939 | USA005940 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Falik_2-20-19.docx [Draft interview questions for attorney review.] | AC; WP | 2/20/2019 | USA005941 | USA005944 | Withheld |
| 176 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: For your review: Timeline [Communication regarding OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA005945 | USA005946 | Withheld |
| 177 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Attachment - Timeline_ILWU_2-20-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA005947 | USA005950 | Withheld |
| 178 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: For your review: Timeline [Communication regarding OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | AC; DP; WP | 2/20/2019 | USA005951 | USA005952 | Withheld |
| 179 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: For your review: Timeline [Communication regarding OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA005953 | USA005954 | Withheld |
| 180 | Email Attachment | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Attachment - Timeline_ILWU.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA005955 | USA005958 | Withheld |
| 181 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Let's talk tomorrow [OLMS deliberations regarding possible case theories] | DP | 2/21/2019 | USA005960 | USA005960 | Withheld |
| 182 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | | Attachment - Interview Qs_Familathe_2-25-19.docx [Draft interview questions for attorney review.] | DP; WP | 2/25/2019 | USA005963 | USA005964 | Withheld |
| 183 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Simms, Eleanore I - SOL; Case, Austin - SOL | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Email communication - Re: FW: EMS in Panama [Redacted personal telephone number.] | PII | 2/26/2019 | USA005965 | USA005974 | Redacted |
| 184 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Familathe_2-26-19.docx [Draft interview questions for attorney review.] | DP; WP | 2/26/2019 | USA005976 | USA005977 | Withheld |
| 185 | Email Attachment | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | | Attachment - Interview Qs_Familathe_2-25-19_CRLMv2.docx [Attorney legal review, comments, and edits to draft interview questions] | AC; WP | 2/26/2019 | USA005979 | USA005980 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: RE: For your review: Draft interview questions for former ILWU VP Ray Familathe [OLMS proposal on attorney communication for additional possible evidence] | AC | 2/26/2019 | USA005981 | USA005982 | Redacted |
| 187 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: FW: ILWU [Attorney question regarding evidentiary record and legal strategy and OLMS response] | AC; DP | 2/28/2019 | USA005989 | USA005990 | Withheld |
| 188 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | Email communication - Re: For your review: Draft email to Raul Feuillet [Redacted agency DOE investigator request for advice to counsel and agency attorney's advice regarding interviewing a potential witness.] | AC | 3/1/2019 | USA005991 | USA005992 | Redacted |
| 189 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: FW: Feuillet draft message [Redacted Attorney advice and client reference to advice on draft interview questions.] | AC | 3/1/2019 | USA006004 | USA006004 | Redacted |
| 190 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Feuillet draft message.docx [Attorney legal review, comments, and edits to draft interview request] | AC; WP | 3/1/2019 | USA006005 | USA006005 | Withheld |
| 191 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: FW: Draft VCA for ILWU [OLMS communication in response to attorney communication] | AC | 3/4/2019 | USA006009 | USA006010 | Withheld |
| 192 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | | Attachment - 530601499703 ltrVCADraft 2019-03-04.docx [Draft settlement agreement prepared for attorney review] | AC; WP | 3/4/2019 | USA006011 | USA006012 | Withheld |
| 193 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: FW: ILWU Questions for Remar [OLMS request for attorney review of possible evidentiary questions] | AC; DP | 3/4/2019 | USA006013 | USA006014 | Withheld |
| 194 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Update on ILWU [OLMS report on attorney advice] | AC; DP | 3/5/2019 | USA006017 | USA006017 | Withheld |
| 195 | Email | Simms, Eleanore I - SOL | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: Re: Draft VCA for ILWU [Attorney communication relating to ongoing advice matter] | AC | 3/6/2019 | USA006022 | USA006024 | Withheld |
| 196 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Simms, Eleanore I - SOL; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Auerbach, Andrew D - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | Email communication - Re: ILWU update [Attorney advice and OLMS response] | AC; DP | 3/12/2019 | USA006076 | USA006077 | Withheld |
| 197 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Email communication - Re: Significant legal case [OLMS report on attorney voicemail question] | AC | 3/26/2019 | USA006109 | USA006109 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | Electronic File | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Auerbach, Andrew D - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | Diaz, Regina - OLMS; Michel, Kenric - OLMS; Edgington, Bruce - OLMS; Raney, Jena - OLMS | 530601499703 Agenda.docx [Case meeting agenda, summarizing potential violations and supporting evidence, drafted by DOE investigator to guide attorney-client deliberations] | DP | | USA006172 | USA006178 | Withheld |
| 199 | Electronic File | Michel, Kenric - OLMS | File | | 530601499703 ltrViolSummary 2019-01-31_tls.docx [Draft summary of violations letter showing OLMS deliberations regarding potential violations] | DP | 1/31/2019 | USA006189 | USA006189 | Withheld |
| 200 | Electronic File | Michel, Kenric - OLMS | File | | 530601499703 ltrViolSummary 2019-02-06_tls.docx [Draft summary of violations letter showing OLMS deliberations regarding potential violations] | DP | 2/6/2019 | USA006190 | USA006190 | Withheld |
| 201 | Electronic File | Shanker, Tracy L - OLMS | File | | Notes on Conference Call w AUSA Kim Robinson_4-12-19.docx [Redacted attorney statement regarding contents of legal analysis.] | AC; DP | | USA006191 | USA006191 | Redacted |
| 202 | Electronic File | Leonard, Tambra - SOL | File | | ILWU draft Complaint_DUE Apr 08 2019_final.doc [Draft complaint to be filed subject to further legal review and deliberations.] | AC; WP | | USA006192 | USA006198 | Withheld |
| 203 | Electronic File | Diaz, Regina - OLMS | File | | Interview Qs_Falik.docx [Draft interview questions for attorney review] | AC; DP | 2/14/2019 | USA006199 | USA006201 | Withheld |
| 204 | Electronic File | Diaz, Regina - OLMS | File | | Interview Qs_Falik_2-20-19.docx [Draft interview questions for attorney review] | AC; DP | 2/20/2019 | USA006202 | USA006205 | Withheld |
| 205 | Electronic File | Diaz, Regina - OLMS | File | | Interview Qs_Familathe_2-25-19.docx [Draft interview questions for attorney review] | AC; DP | 2/25/2019 | USA006206 | USA006207 | Withheld |
| 206 | Electronic File | Diaz, Regina - OLMS | File | | Interview Qs_Familathe_2-26-19.docx [Draft interview questions for attorney review] | AC; DP | 2/26/2019 | USA006208 | USA006209 | Withheld |
| 207 | Electronic File | Diaz, Regina - OLMS | File | | Interview Qs_Feuillet_3-14-19_clean.docx [Draft interview questions for attorney review.] | AC; DP | 3/14/2019 | USA006210 | USA006214 | Withheld |
| 208 | Electronic File | Diaz, Regina - OLMS | File | | Interview Qs_Feuillet_3-14-19_redline.docx [Draft interview questions for attorney review] | AC; DP | 3/14/2019 | USA006215 | USA006222 | Withheld |
| 209 | Electronic File | Shanker, Tracy L - OLMS | File | | Notes from Mtg with attorney to prepare for Maralin Falik interview_2-19-19.docx [Redacted confidential conference line and passcode; redacted notes from attorney on legal points regarding the possible litigation.] | AC; WP | | USA006223 | USA006225 | Redacted |
| 210 | Electronic File | Tracy Shanker | File | | Notes while drafting agenda-ILWU.docx [Notes taken to prepare meeting agenda, summarizing potential violations and supporting evidence, drafted by DOE investigator to guide attorney-client deliberations] | DP | 2/5/2019 | USA006228 | USA006228 | Withheld |

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Electronic File | Tracy Shanker | File | | notes.docx [DOE investigator notes showing thought processes relating to the alleged violations] | DP | 3/7/2019 | USA006229 | USA006232 | Withheld |
| 212 | Electronic File | Tracy Shanker | File | | Notes_12-7-18 and beyond_convos w field.docx [DOE investigator notes showing thought processes relating to allegations] | DP | 1/25/2019 | USA006233 | USA006236 | Withheld |
| 213 | Electronic File | Tracy Shanker | File | | Notes_debrief of Falik interview_2-21-19.docx [Notes from meeting with attorney in which she assessed facts relating to probable cause, provided legal advice, and discussed legal strategy.] | AC; WP | 2/21/2019 | USA006237 | USA006241 | Withheld |
| 214 | Electronic File | Shanker, Tracy L - OLMS | File | | Pre-Meeting_3-7-19.docx [Notes from pre-meeting with attorney in which provided legal advice regarding settlement and discussed legal strategy] | AC; DP; WP | | USA006265 | USA006266 | Withheld |
| 215 | Electronic File | Michel, Kenric - OLMS | File | | SOV letter.pdf [Draft summary of violations letter] | DP | 2/6/2019 | USA006287 | USA006287 | Withheld |
| 216 | Electronic File | Leonard, Tambra SOL | Shanker, Tracy - OLMS | | Tambra - Facts-timeline 3-8-18 ac changes accepted.docx [Draft factual summary prepared by attorney using timeline compilation] | AC; DP; WP | | USA006288 | USA006301 | Withheld |
| 217 | Electronic File | Shanker, Tracy L - OLMS | File | | Timeline_ILWU.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 2/20/2019 | USA006302 | USA006305 | Withheld |
| 218 | Electronic File | Shanker, Tracy L - OLMS | File | | Timeline_ILWU_2-20-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 2/20/2019 | USA006306 | USA006309 | Withheld |
| 219 | Electronic File | Shanker, Tracy L - OLMS | File | | Timeline_ILWU_2-21-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 2/21/2019 | USA006310 | USA006313 | Withheld |
| 220 | Electronic File | Shanker, Tracy L - OLMS | File | | Timeline_ILWU_3-5-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 3/8/2019 | USA006314 | USA006319 | Withheld |
| 221 | Electronic File | Shanker, Tracy L - OLMS | File | | Timeline_ILWU_3-8-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 3/8/2019 | USA006320 | USA006325 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: Brief phone call re: ILWU (and recent conversations with counsel) [Redacted confidential conference line and passcode.] | IF | 2/14/2019 | USA006326 | USA006326 | Redacted |
| 223 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS; Edgington, Bruce - OLMS | Diaz, Regina - OLMS | Email communication - Re: Call with AUSA [OLMS report of OLMS and attorney meeting with Department of Justice attorney to respond to questions] | AC | 4/11/2019 | USA006329 | USA006329 | Withheld |
| 224 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Simms, Eleanore I - SOL; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: CONFIRMED: Conference call with AUSA Kim Robinson re: ILWU [Redacted confidential conference line and passcode.] | IF | 4/11/2019 | USA006330 | USA006330 | Redacted |
| 225 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Michel, Kenric - OLMS; Diaz, Regina - OLMS | Leonard, Tambra - SOL; Edgington, Bruce - OLMS | Email communication - Re: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted confidential conference line and passcode.] | IF | 2/19/2019 | USA006331 | USA006331 | Redacted |
| 226 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Case, Austin - SOL; Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Michel, Kenric - OLMS; Diaz, Regina - OLMS | Leonard, Tambra - SOL | Email communication - Re: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted confidential conference line and passcode.] | IF | 2/19/2019 | USA006332 | USA006332 | Redacted |
| 227 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Interview Qs_Familathe_2-25-19.docx [Draft interview questions for attorney review.] | AC; DP | 2/25/2019 | USA006334 | USA006335 | Withheld |
| 228 | Email Attachment | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL | Attachment - Timeline_ILWU_2-20-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 2/20/2019 | USA006337 | USA006340 | Withheld |
| 229 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | | Email communication - Re: RE: Draft timeline [Redacted attorney advice regarding facts to be developed for violations.] | AC | 2/21/2019 | USA006362 | USA006363 | Redacted |
| 230 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: RE: Draft timeline [Redacted attorney advice regarding facts to be developed for violations.] | AC | 2/20/2019 | USA006364 | USA006365 | Redacted |
| 231 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Draft VCA for ILWU [Relates to thread of emails in response to attorney communication] | AC | 3/6/2019 | USA006366 | USA006368 | Withheld |
| 232 | Email | Simms, Eleanore I - SOL | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: RE: Draft VCA for ILWU [Attorney advice regarding draft settlement agreement] | AC | 3/6/2019 | USA006369 | USA006370 | Withheld |
| 233 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Email communication - Re: RE: Draft VCA for ILWU [Communication in response to attorney communication] | AC | 3/4/2019 | USA006371 | USA006371 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 234 | Email Attachment | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Attachment - 530601499703 ltrVCADraft 2019-03-08.docx [Draft settlement agreement for attorney review] | AC; WP | 3/4/2019 | USA006372 | USA006373 | Withheld |
| 235 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: RE: Draft VCA for ILWU [email communication in response to attorney communication] | AC | 3/5/2019 | USA006374 | USA006375 | Withheld |
| 236 | Email | Pifer, Brian - OLMS | Simms, Eleanore I - SOL; Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: RE: Draft VCA for ILWU [Attorney advice regarding draft settlement agreement] | AC | 3/6/2019 | USA006376 | USA006378 | Withheld |
| 237 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | Case, Austin - SOL; Simms, Eleanore I - SOL | Email communication - Re: RE: Falik interview [OLMS request for attorney legal advice] | AC | 2/14/2019 | USA006435 | USA006436 | Redacted |
| 238 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: For your review: Timeline [Communication regarding OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA006441 | USA006442 | Withheld |
| 239 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Email communication - Re: RE: For your review: Timeline [Communication regarding OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred.] | DP; WP | 2/20/2019 | USA006443 | USA006444 | Withheld |
| 240 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | Case, Austin - SOL | Email communication - Re: RE: ILWU - Raul Feuillet [Redacted part of message containing attorney's advice regarding draft interview questions.] | AC; WP | 3/14/2019 | USA006451 | USA006452 | Redacted |
| 241 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS; Case, Austin - SOL | Simms, Eleanore I - SOL | Email communication - Re: RE: ILWU - Raul Feuillet [Redacted attorney advice regarding draft interview questions.] | AC | 3/11/2019 | USA006453 | USA006453 | Redacted |
| 242 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | Simms, Eleanore I - SOL; Case, Austin - SOL | Email communication - Re: RE: ILWU [Attorney question regarding evidentiary record and legal strategy and OLMS response] | AC | 2/28/2019 | USA006488 | USA006488 | Withheld |
| 243 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Email communication - Re: RE: ILWU [Redacted attorney questions and advice in the context of preparing for a witness interview.] | AC | 2/7/2019 | USA006498 | USA006498 | Redacted |
| 244 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: ILWU Questions for Remar [OLMS request for attorney review of possible evidentiary questions] | AC; DP | 3/6/2019 | USA006524 | USA006524 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 | Email Attachment | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Attachment - Timeline_ILWU_2-21-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 2/27/2019 | USA006527 | USA006530 | Withheld |
| 246 | Email | Raney, Jena - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: ILWU update [OLMS communication regarding report on attorney advice] | AC; DP | 3/13/2019 | USA006536 | USA006537 | Withheld |
| 247 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: RE: ILWU waiver [Agency email forwarding attorney email] | AC | 3/26/2019 | USA006538 | USA006539 | Withheld |
| 248 | Email | Michel, Kenric - OLMS | Leonard, Tambra - SOL; Diaz, Regina - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: ILWU waiver [Attorney client communications regarding waiver] | AC | 3/26/2019 | USA006540 | USA006541 | Withheld |
| 249 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Email communication - Re: RE: Let's talk tomorrow about ILWU [Attorney-client communications regarding case status] | AC | 2/26/2019 | USA006552 | USA006552 | Withheld |
| 250 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Email communication - Re: Re: Let's talk tomorrow about ILWU [Attorney-client communications regarding case status] | AC; WP | 2/26/2019 | USA006553 | USA006553 | Withheld |
| 251 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: Let's talk tomorrow [OLMS deliberations regarding possible case theories] | DP | 2/21/2019 | USA006554 | USA006554 | Redacted |
| 252 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: RE: Other proposed interviews/questions [Redacted personal phone number] | PII | 2/20/2019 | USA006577 | USA006578 | Redacted |
| 253 | Email Attachment | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL | Attachment - Interview Qs_Falik_2-20-19.docx [Draft interview questions for attorney review] | AC; WP | 2/20/2019 | USA006579 | USA006582 | Withheld |
| 254 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: RE: Other proposed interviews/questions [Redacted personal phone number] | PII | 2/19/2019 | USA006583 | USA006583 | Redacted |
| 255 | Email Attachment | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Attachment - Interview Qs_Falik_CRLMv3.docx [Withheld attorney advice, questions, new text, and edited/deleted text .] | AC; WP | 2/19/2019 | USA006584 | USA006587 | Withheld |
| 256 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Packet sent to DOJ on March 21, 2019 [Redacted discussion of factual points relating to legal analysis] | AC | 3/25/2019 | USA006588 | USA006588 | Redacted |
| 257 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/28/2019 | USA006629 | USA006629 | Redacted |
| 258 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: Re: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/14/2019 | USA006677 | USA006679 | Redacted |
| 259 | Email | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/14/2019 | USA006680 | USA006681 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|-----|---------------|-------------|-----|-----|---------------------------|-------|------|-------------|-----------|-------------------|
| 260 | Email | Pifer, Brian - OLMS | Shanker, Tracy L - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/14/2019 | USA006682 | USA006682 | Redacted |
| 261 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/13/2019 | USA006683 | USA006683 | Redacted |
| 262 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/14/2019 | USA006684 | USA006685 | Redacted |
| 263 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | Willertz, Stephen J - OLMS | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/14/2019 | USA006686 | USA006687 | Redacted |
| 264 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: Re: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 2/14/2019 | USA006688 | USA006689 | Redacted |
| 265 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 3/1/2019 | USA006690 | USA006690 | Redacted |
| 266 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Raul Feuillet [Redacted reference to attorney advice.] | AC | 2/26/2019 | USA006706 | USA006706 | Redacted |
| 267 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Raul Feuillet [Redacted reference to attorney advice.] | AC | 2/26/2019 | USA006707 | USA006708 | Redacted |
| 268 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - 530601499703 memRecordsReview 2019-01-14.docx [Redacted Records Review Memorandum revealing inspector's thought processes regarding allegations, analyses of the election records, and conclusions based on deliberative process privilege.] | DP | 1/30/2019 | USA006710 | USA006722 | Redacted |
| 269 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: summary of violations letter [OLMS deliberations regarding potential findings of violations] | DP | 1/31/2019 | USA006734 | USA006734 | Withheld |
| 270 | Email Attachment | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-01-30.docx Draft summary of violations letter] | DP | 1/31/2019 | USA006735 | USA006735 | Withheld |
| 271 | Email Attachment | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Attachment - Facts-timeline 3-8-18 ac changes accepted.docx [Withheld draft factual section of legal analysis because they are organized and tie into attorneys' legal analysis shared with investigator for discussion.] | AC; DP; WP | 3/8/2019 | USA006737 | USA006750 | Withheld |
| 272 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Case, Austin - SOL | Email communication - Re: Feuillet draft message [Redacted attorney advice.] | AC | 3/1/2019 | USA006759 | USA006759 | Redacted |
| 273 | Email Attachment | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Case, Austin - SOL | Attachment - Feuillet draft message.docx [Withheld attorney advice regarding communication with potential witness.] | AC; WP | 3/1/2019 | USA006760 | USA006760 | Withheld |
| 274 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Interview Qs_Familathe_2-26-19.docx [Draft interview questions for attorney review] | DP; WP | 2/26/2019 | USA006762 | USA006763 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Timeline.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | AC; WP | 2/20/2019 | USA006782 | USA006785 | Withheld |
| 276 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Leonard, Tambra - SOL; Case, Austin - SOL; Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | Email communication - Re: RE: Talking points: ILWU International  [Attorney and OLMS deliberations of legal and factual theory of case] | AC | 3/8/2019 | USA006838 | USA006839 | Withheld |
| 277 | Email | Willertz, Stephen J - OLMS | Simms, Eleanore I - SOL; Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: RE: Talking points: ILWU International  [Attorney and OLMS deliberations of legal and factual theory of case] | AC | 3/8/2019 | USA006840 | USA006841 | Withheld |
| 278 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted attorney advice regarding interview of potential witness.] | AC | 3/1/2019 | USA006842 | USA006843 | Redacted |
| 279 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted client questions to attorney regarding questions for potential witness.] | AC | 2/26/2019 | USA006844 | USA006845 | Redacted |
| 280 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted personal skype identification number.] | AC; PII | 2/26/2019 | USA006846 | USA006847 | Redacted |
| 281 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted client questions to attorney and attorney advice in response regarding questions to potential witness.] | AC | 2/26/2019 | USA006848 | USA006848 | Redacted |
| 282 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted client questions to attorney regarding questions for potential witness.] | AC | 2/26/2019 | USA006849 | USA006850 | Redacted |
| 283 | Email | Simms, Eleanore I - SOL | Shanker, Tracy L - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted client questions to attorney regarding questions for potential witness.] | AC | 2/26/2019 | USA006851 | USA006851 | Redacted |
| 284 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Thoughts on interviewing Raul Feuillet? [Redacted attorney advice regarding interview of potential witness.] | AC | 2/28/2019 | USA006852 | USA006853 | Redacted |
| 285 | Email | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA006871 | USA006874 | Withheld |
| 286 | Email | Shanker, Tracy L - OLMS | Edgington, Bruce - OLMS | Pifer, Brian - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA006875 | USA006877 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS | | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigations and deliberation regarding potential evidence] | AC; DP | 2/11/2019 | USA006878 | USA006880 | Withheld |
| 288 | Email | Pifer, Brian - OLMS | Edgington, Bruce - OLMS; Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA006881 | USA006883 | Withheld |
| 289 | Email | Edgington, Bruce - OLMS | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA006884 | USA006886 | Withheld |
| 290 | Email | Simms, Eleanore I - SOL | Willertz, Stephen J - OLMS; Shanker, Tracy L - OLMS; Pifer, Brian - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL | | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA006887 | USA006889 | Withheld |
| 291 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | Email communication - Re: RE: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA006890 | USA006891 | Withheld |
| 292 | Email | Shelton, Lynette - OLMS | Legum, Radine - SOL; Simms, Eleanore I - SOL; Lupardo, Jeffrey - SOL; Lewis, Debra - SOL; King, Juanita - SOL | Shanker, Tracy L - OLMS; Hanley, Sharon - OLMS | Email communication - Re: Red/Green Light for ILWU International, #530-6014997 (03) [OLMS communication to attorneys previewing allegations and legal issues] | AC; DP | 12/4/2018 | USA006893 | USA006894 | Withheld |
| 293 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Attachment - Timeline_ILWU_2-20-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | AC; WP | 2/20/2019 | USA006914 | USA006917 | Withheld |
| 294 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Interview Qs_Falik_2-20-19.docx [Draft interview questions for attorney review] | AC; WP | 2/20/2019 | USA006919 | USA006922 | Withheld |
| 295 | Email Attachment | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | Simms, Eleanore I - SOL; Case, Austin - SOL | Attachment - Timeline_ILWU_3-8-19.docx [OLMS compilation of facts in a timeline requested by and for the use of attorneys providing legal advice regarding probable cause that violations occurred] | DP; WP | 3/8/2019 | USA006924 | USA006929 | Withheld |
| 296 | Email | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: summary of violations letter [OLMS deliberations regarding potential violations] | DP | 1/31/2019 | USA006930 | USA006930 | Withheld |
| 297 | Email Attachment | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | | Attachment - 530601499703 ltrViolSummary 2019-01-30.docx [Draft summary of violations letter] | DP | 1/30/2019 | USA006931 | USA006931 | Withheld |
| 298 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Interview Qs_Feuillet_3-14-19_clean.docx [Draft interview questions for attorney review] | AC; DP | 3/22/2019 | USA006985 | USA006989 | Withheld |
| 299 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Attachment - Interview Qs_Feuillet_3-14-19_redline.docx [Draft interview questions for attorney review.] | AC; DP | 3/22/2019 | USA006990 | USA006997 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|-----|---------------|-------------|-----|-----|---------------------------|-------|------|-------------|-----------|-------------------|
| 300 | Email | Shanker, Tracy L - OLMS | Willertz, Stephen J - OLMS; Pifer, Brian - OLMS | | Email communication - Re: FW: Draft VCA for ILWU [relates to thread of email communications regarding attorney communication] | AC | 3/6/2019 | USA006998 | USA007000 | Withheld |
| 301 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | Case, Austin - SOL; Simms, Eleanore I - SOL | Email communication - Re: FW: Falik interview [Redacted request for attorney advice] | AC | 2/14/2019 | USA007009 | USA007010 | Redacted |
| 302 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Email communication - Re: FW: Feuillet draft message [Redacted OLMS discussion of attorney advice.] | AC | 3/1/2019 | USA007017 | USA007017 | Redacted |
| 303 | Email Attachment | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS; Michel, Kenric - OLMS | | Attachment - Feuillet draft message.docx [Attorney advice regarding communication with potential witness] | AC | 3/1/2019 | USA007018 | USA007018 | Withheld |
| 304 | Email Attachment | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | | Attachment - Interview Qs_Familathe_2-26-19.docx [Draft interview questions for attorney review] | DP; WP | 2/26/2019 | USA007020 | USA007021 | Withheld |
| 305 | Email Attachment | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL; Case, Austin - SOL | Simms, Eleanore I - SOL | Attachment - Questions for Raul Feuillet.docx [Draft interview questions for attorney review] | DP; WP | 3/11/2019 | USA007052 | USA007054 | Withheld |
| 306 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | Case, Austin - SOL | Email communication - Re: FW: ILWU - Raul Feuillet [Redacted attorney advice regarding interview questions for potential witness.] | AC | 3/12/2019 | USA007055 | USA007056 | Redacted |
| 307 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Email communication - Re: FW: ILWU Int'l ROI_CRLM copy.pdf [Attorney-client communication regarding exhibits cited in legal analysis] | AC | 3/29/2019 | USA007398 | USA007398 | Withheld |
| 308 | Email Attachment | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Attachment - ILWU Int'l ROI_CRLM copy.pdf [Attorney scanned compilation of file exhibits] | AC; WP | 3/29/2019 | USA007399 | USA007706 | Withheld |
| 309 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: ILWU Questions for Remar [OLMS request for attorney review of possible evidentiary questions] | AC; DP | 3/6/2019 | USA007709 | USA007710 | Withheld |
| 310 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Email communication - Re: FW: Other proposed interviews/questions [Redacted OLMS discussion of attorney-client advice; redacted personal cell phone number.] | AC; PII | 2/20/2019 | USA007718 | USA007719 | Redacted |
| 311 | Email Attachment | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS | | Attachment - Interview Qs_Falik_CRLMv3.docx [Withheld advice regarding interview questions for potential witness.] | AC; WP | 2/20/2019 | USA007720 | USA007723 | Withheld |
| 312 | Email Attachment | Shanker, Tracy L - OLMS | Auerbach, Andrew D - OLMS | | Attachment - Proposed Complaint and Legal Analysis to DOJ_3-21-2019.pdf [Legal analysis of allegations, including recommendation whether to file suit and draft complaint prepared by the Office of the Solicitor.] | AC; DP; WP | 3/25/2019 | USA007730 | USA007767 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Email communication - Re: FW: Question from SOL [Redacted attorney legal and factual question and OLMS response.] | AC | 3/1/2019 | USA007819 | USA007819 | Redacted |
| 314 | Email | Shanker, Tracy L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: FW: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA007867 | USA007869 | Withheld |
| 315 | Email | Shanker, Tracy L - OLMS | Pifer, Brian - OLMS; Willertz, Stephen J - OLMS; Leonard, Tambra - SOL; Case, Austin - SOL; Simms, Eleanore I - SOL | | Email communication - Re: FW: Waiver letter [Request for legal advice regarding course of investigation and deliberations regarding potential evidence] | AC; DP | 2/11/2019 | USA007870 | USA007872 | Withheld |
| 316 | Email | Shanker, Tracy L - OLMS | Shelton, Lynette - OLMS | Pifer, Brian - OLMS | Email communication - Re: FW: Waiver letter [Redacted request for legal advice regarding course of investigation] | AC | 2/11/2019 | USA007873 | USA007874 | Redacted |
| 317 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Questions for Raul Feuillet.docx [Draft interview questions for attorney review] | DP; WP | 3/8/2019 | USA007895 | USA007897 | Withheld |
| 318 | Email | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | Simms, Eleanore I - SOL; Case, Austin - SOL | Email communication - Re: ILWU [Attorney question regarding evidentiary record and legal strategy] | AC | 2/28/2019 | USA007901 | USA007901 | Withheld |
| 319 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - 530601499703 memoAR 2019-01-31.docx [Draft Analysis and Recommendation Memorandum reflecting inspector's deliberations regarding whether the evidence gathered during the investigation supports a finding that there is probable cause to believe that violation(s) occurred that may have affected the outcome of the election.] | DP | 1/31/2019 | USA007925 | USA007928 | Withheld |
| 320 | Email Attachment | Diaz, Regina - OLMS | Michel, Kenric - OLMS | Shanker, Tracy L - OLMS | Attachment - 530601499703 frmEchoIssuePages 2018-12-06.docx [ | DP | 12/6/2018 | USA007934 | USA007935 | Withheld |
| 321 | Email Attachment | Leonard, Tambra - SOL | Shanker, Tracy L - OLMS | | Attachment - ILWU draft Complaint_DUE Apr 08 2019_final.doc [Withheld draft complaint exchanged with OLMS investigators as part of interactive process.] | AC; DP; WP | 4/4/2019 | USA007948 | USA007954 | Withheld |
| 322 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: ILWU Questions for Remar [OLMS request for attorney review of possible evidentiary questions] | AC; DP | 3/4/2019 | USA007970 | USA007970 | Withheld |
| 323 | Email | Shanker, Tracy L - OLMS | Leonard, Tambra - SOL | | Email communication - Re: Let's talk tomorrow about ILWU [Attorney-client communications regarding case status] | AC; WP | 2/25/2019 | USA007979 | USA007979 | Withheld |
| 324 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Availability for conference call with ILWU counsel [Redacted telephone conference line and passcode used in investigations.] | IF | 2/8/2019 | USA008067 | USA008067 | Redacted |
| 325 | Email | Willertz, Stephen J - OLMS | Pifer, Brian - OLMS; Shanker, Tracy L - OLMS | | Email communication - Re: RE: Campaigning in Panama [Redacted S. Willertz's thoughts regarding implications of evidence to possible finding of probable cause] | DP | 2/22/2019 | USA008081 | USA008081 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | Email | Shanker, Tracy L - OLMS | Thompson, Dona - OLMS | | Email communication - Re: RE: Defective complaint letter [Redacted discussion of attorney-client advice] | AC | 3/26/2019 | USA008092 | USA008093 | Redacted |
| 327 | Email | Thompson, Dona - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: Defective complaint letter [Redacted discussion of attorney-client advice] | AC | 3/26/2019 | USA008094 | USA008095 | Redacted |
| 328 | Email | N5603 OLMS Exec Conf. Rm | Shanker, Tracy L - OLMS | | Email communication - Re: Accepted: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted telephone conference line and passcode used in investigations.] | IF | 2/19/2019 | USA008096 | USA008096 | Redacted |
| 329 | Email Attachment | Shelton, Lynette - OLMS | Shanker, Tracy L - OLMS | Hanley, Sharon - OLMS | Attachment - 530601499703 Evaluation.docx [Administrative processing sheet showing general investigative processing] | IF | 11/28/2018 | USA008116 | USA008117 | Withheld |
| 330 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS | Hanley, Sharon - OLMS | Email communication - Re: RE: Green light: ILWU International Election Complaint (Flag for early SOL review)  [Forwarding thread containing OLMS communication to attorneys previewing allegations and legal issues and OLMS comments] | AC; DP | 12/4/2018 | USA008133 | USA008134 | Withheld |
| 331 | Email | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Email communication - Re: RE: International phone calls [Redacted personal cell phone number.] | PII | 12/13/2018 | USA008200 | USA008201 | Redacted |
| 332 | Email | Willertz, Stephen J - OLMS | Shanker, Tracy L - OLMS; Pifer, Brian - OLMS | | Email communication - Re: RE: Tracking history for box of ballots shipped by Salas via private mailing company | DP | 2/19/2019 | USA008230 | USA008231 | Redacted |
| 333 | Email Attachment | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Attachment - Interview Qs_Familathe_2-25-19.docx [Draft interview questions for attorney review] | DP; WP | 2/26/2019 | USA008235 | USA008236 | Withheld |
| 334 | Email | Shanker, Tracy L - OLMS | Michel, Kenric - OLMS | | Email communication - Re: FW: For your review: Draft interview questions for former ILWU VP Ray Familathe | AC | 2/26/2019 | USA008237 | USA008238 | Redacted |
| 335 | Email | Microsoft Outlook | Shanker, Tracy L - OLMS | | Email communication - Re: Meeting Forward Notification: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted telephone conference line and passcode used in investigations.] | IF | 2/19/2019 | USA008269 | USA008269 | Redacted |
| 336 | Email | Microsoft Outlook | Shanker, Tracy L - OLMS | | Email communication - Re: Meeting Forward Notification: Discuss ILWU Case & Thursday's Interview with Maralin Falik [Redacted telephone conference line and passcode used in investigations.] | IF | 2/19/2019 | USA008270 | USA008270 | Redacted |
| 337 | Email | Microsoft Outlook | Shanker, Tracy L - OLMS | | Email communication - Re: Meeting Forward Notification: Prep for Friday meeting with ILWU Counsel Eleanor Morton [Redacted telephone conference line and passcode used in investigations.] | IF | 3/5/2019 | USA008271 | USA008271 | Redacted |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|-----|---------------|-------------|-----|-----|----------------------------|-------|------|-------------|-----------|-------------------|
| 338 | Email | Rennard, Robert - OLMS | Diaz, Regina - OLMS | Cautero, Gregg L - OLMS | Email communication - Re: RE: times [Redacted personal cell phone number.] | PII | 2/20/2019 | USA011361 | USA011361 | Redacted |
| 339 | Email | Cautero, Gregg L - OLMS | Diaz, Regina - OLMS | | Email communication - Re: RE: times [Redacted personal cell phone number.] | PII | 2/20/2019 | USA011362 | USA011362 | Redacted |
| 340 | Email | Diaz, Regina - OLMS | Cautero, Gregg L - OLMS | | Email communication - Re: RE: times [Redacted personal cell phone number.] | PII | 2/20/2019 | USA011365 | USA011365 | Redacted |
| 341 | Electronic File | O'Scannlain, Kate - SOL | Secretary of Labor | | [Redacted Solicitor of Labor's explanation of the legal allegations arising from the decision that violations of the LMRDA occurred which may have affected the outcome of the election.] | AC; WP | 4/16/2019 | USA011377 | USA011377 | Redacted |
| 342 | Email Attachment | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | [Redacted Solicitor of Labor's explanation of the legal allegations arising from the decision that violations of the LMRDA occurred which may have affected the outcome of the election.] | AC; WP | 3/21/2019 | USA011378 | USA011378 | Redacted |
| 343 | Electronic File | Diaz, Regina - OLMS | File | | Draft Review of Records Memorandum re Panama Division in ILWU Election [Redacted allegations, analyses of the election records, and conclusions revealing inspector's thought processes.] | DP | 5/30/2019 | USA011379 | USA011381 | Redacted |
| 344 | Electronic File | Diaz, Regina - OLMS | File | | Draft Review of Records Memorandum re Panama Division in ILWU Election [Redacted allegations, analyses of the election records, and conclusions revealing inspector's thought processes.] | DP | 5/30/2019 | USA011382 | USA011384 | Redacted |
| 345 | Electronic File | Diaz, Regina - OLMS | File | | Draft Review of Records Memorandum re Panama Division in ILWU Election [Redacted allegations, analyses of the election records, and conclusions revealing inspector's thought processes.] | DP | 5/30/2019 | USA011385 | USA011387 | Redacted |
| 346 | Electronic File | Diaz, Regina - OLMS | File | | Draft Review of Records Memorandum re Panama Division in ILWU Election [Redacted allegations, analyses of the election records, and conclusions revealing inspector's thought processes.] | DP | 5/30/2019 | USA011388 | USA011390 | Redacted |
| 347 | Electronic File | Diaz, Regina - OLMS | File | | Review of Records Memorandum re Panama Division in ILWU Election [Redacted allegations, analyses of the election records, and conclusions revealing inspector's thought processes.] | DP | 8/26/2019 | USA011391 | USA011394 | Redacted |
| 348 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Falik2.docx [Draft interview questions for attorney review] | AC; DP | 2/12/2019 | USA011396 | USA011396 | Withheld |
| 349 | Email Attachment | Diaz, Regina - OLMS | Shanker, Tracy L - OLMS | | Attachment - Falik2.docx [Draft interview questions for attorney review] | AC; DP | 2/12/2019 | USA011398 | USA011398 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | Email | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Email communication between attorneys regarding transmittal and review of the legal analysis, draft complaint, and Secretary's of Labor's information memorandum. | AC; DP; WP | 3/21/2019 | USA011400 | USA011400 | Withheld |
| 351 | Email Attachment | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Draft complaint [Withheld because the draft complaint was modified before finalized.] | AC; DP; WP | 3/21/2019 | USA011401 | USA011401 | Withheld |
| 352 | Email Attachment | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Memorandum authored by attorneys, analyzing legal basis for filing complaint. | AC; DP; WP | 3/21/2019 | USA011408 | USA011408 | Withheld |
| 353 | Email | Simms, Eleanore I - SOL | Snead, Jacqueline (CIV); White, Lavayia (CIV); Allen, Robin C (CIV); Winslow, Sara (USACAN); Robinson, Kimberly (USACAN) | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Email communication between legal counsel for OLMS and DOJ attorneys regarding DOL referral recommending enforcement action. | AC; WP | 3/21/2019 | USA011437 | USA011437 | Withheld |
| 354 | Email Attachment | Simms, Eleanore I - SOL | Snead, Jacqueline (CIV); White, Lavayia (CIV); Allen, Robin C (CIV); Winslow, Sara (USACAN); Robinson, Kimberly (USACAN) | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Letter to Assistant Attorney General of the Civil Division of the U.S. Department of Justice from Associate Solicitor of the Civil Rights and Labor-Management Division requesting a civil action be commenced. | AC; WP | 3/21/2019 | USA011438 | USA011438 | Withheld |
| 355 | Email Attachment | Simms, Eleanore I - SOL | Snead, Jacqueline (CIV); White, Lavayia (CIV); Allen, Robin C (CIV); Winslow, Sara (USACAN); Robinson, Kimberly (USACAN) | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Draft complaint [Withheld because the draft complaint was modified before finalized.] | AC; WP | 3/21/2019 | USA011440 | USA011440 | Withheld |
| 356 | Email Attachment | Simms, Eleanore I - SOL | Snead, Jacqueline (CIV); White, Lavayia (CIV); Allen, Robin C (CIV); Winslow, Sara (USACAN); Robinson, Kimberly (USACAN) | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Attorney letter transmitting a copy of legal analysis and proposed complaint. | AC; WP | 3/21/2019 | USA011447 | USA011447 | Withheld |
| 357 | Email Attachment | Simms, Eleanore I - SOL | Snead, Jacqueline (CIV); White, Lavayia (CIV); Allen, Robin C (CIV); Winslow, Sara (USACAN); Robinson, Kimberly (USACAN) | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Memorandum authored by attorneys, analyzing legal basis for filing complaint. | AC; DP; WP | 3/21/2019 | USA011448 | USA011448 | Withheld |

ILWU Privilege Log

| No. | Document Type | Author/From | To | CC | Document Description/Title | Basis | Date | Bates Begin | Bates End | Withheld/Redacted |
|---|---|---|---|---|---|---|---|---|---|---|
| 358 | Email Attachment | Simms, Eleanore I - SOL | Snead, Jacqueline (CIV); White, Lavayia (CIV); Allen, Robin C (CIV); Winslow, Sara (USACAN); Robinson, Kimberly (USACAN) | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Attorney letter transmitting the report of investigation, legal analysis, and proposed complaint to United States Attorney of the Northern District of California | AC; DP; WP | 3/21/2019 | USA011477 | USA011477 | Withheld |
| 359 | Email | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Gleason, Jamila - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | Email communication between attorneys regarding transmittal and review of the legal analysis. | AC; DP; WP | 4/12/2019 | USA011479 | USA011479 | Withheld |
| 360 | Email Attachment | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Gleason, Jamila - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | Legal Analysis [Memorandum authored by attorneys, analyzing legal basis for filing complaint.] | AC; DP; WP | 4/12/2019 | USA011480 | USA011480 | Withheld |
| 361 | Email Attachment | Simms, Eleanore I - SOL | Bissell, Katherine - SOL | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Gleason, Jamila - SOL; Leonard, Tambra - SOL; Case, Austin - SOL | Legal Analysis [Memorandum authored by attorneys, analyzing legal basis for filing complaint.] | AC; DP; WP | 4/12/2019 | USA011510 | USA011510 | Withheld |
| 362 | Email | Simms, Eleanore I - SOL | 'Snead, Jacqueline (CIV)'; 'White, Lavayia (CIV)'; 'Allen, Robin C (CIV)'; Nolte, Elisabeth P. - SOL; 'Winslow, Sara (USACAN)'; 'Robinson, Kimberly (USACAN)' | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Email communication between legal counsel for OLMS and DOJ attorneys regarding DOL referral recommending enforcement action. | AC; WP | 4/12/2019 | USA011540 | USA011540 | Withheld |
| 363 | Email Attachment | Simms, Eleanore I - SOL | 'Snead, Jacqueline (CIV)'; 'White, Lavayia (CIV)'; 'Allen, Robin C (CIV)'; Nolte, Elisabeth P. - SOL; 'Winslow, Sara (USACAN)'; 'Robinson, Kimberly (USACAN)' | Dankowitz, Beverly - SOL; Legum, Radine - SOL; Lupardo, Jeffrey - SOL; Herold, Janet M - SOL; Leonard, Tambra - SOL; Case, Austin - SOL; McCants, Diane - SOL | Legal Analysis [Memorandum authored by attorneys, analyzing legal basis for filing complaint.] | AC; DP; WP | 4/12/2019 | USA011542 | USA011542 | Withheld |